IN THE

# United States Court of Appeals

## FOR THE ELEVENTH CIRCUIT

◆◆

IRA KLEIMAN, as the Personal Representative
of the ESTATE OF DAVID KLEIMAN,

*Plaintiff-Appellant,*

W&K INFO DEFENSE RESEARCH, LLC,

*Plaintiff,*

—v.—

CRAIG WRIGHT,

*Defendant-Appellee.*

ON APPEAL FROM THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA

---

## SUPPLEMENTAL APPENDIX
## VOLUME IX OF XVII

---

ANDREW S. BRENNER
LASELVE ELIJAH HARRISON
ALEXANDER J. HOLTZMAN
SAMANTHA MARIE LICATA
MAXWELL PRITT
STEPHEN NEAL ZACK
BOIES SCHILLER FLEXNER LLP
100 SE Second Street, Suite 2800
Miami, Florida 33131
(305) 539-8400

DEVIN FREEDMAN
FREEDMAN NORMAND
   FRIEDLAND, LLP
1 SE Third Avenue, Suite 1240
Miami, Florida 33131
(305) 306-9211

—and—

KYLE ROCHE
STEPHEN LAGOS
ROCHE FREEDMAN LLC
99 Park Avenue, Suite 1910
New York, New York 10016
(646) 350-0527
jcyrulnik@rcfllp.com

*Attorneys for Plaintiff-Appellant*

ANDRÉS RIVERO
JORGE A. MESTRE
AMANDA MCGOVERN
ALAN H. ROLNICK
ROBERT J. KUNTZ JR.
ALLISON HENRY
RIVERO MESTRE LLP
2525 Ponce de León Boulevard, Suite 1000
Miami, Florida 33134
Telephone: (305) 445-2500
Facsimile:  (305) 445-2505
arivero@riveromestre.com
jmestre@riveromesre.com
amcgovern@riveromestre.com
arolnick@riveromestre.com
rkuntz@riveromestre.com
ahenry@riveromestre.com

MICHAEL A. FERNÁNDEZ
AMY C. BROWN
RIVERO MESTRE LLP
565 Fifth Avenue, 7th Floor
New York, New York 10017
Telephone: (212) 880-9451
Facsimile:  (212) 504-9522
mfernandez@riveromestre.com
abrown@riveromestre.com

*Attorneys for Defendant-Appellee*

# TABLE OF CONTENTS

TAB NO.         DESCRIPTION

210             Plaintiffs' Motion to Compel Defendant to Comply
                with this Court's Orders Directing Him to Produce a
                List of the Bitcoins He Held as of December 31, 2013

429             Order Granting in Part and Denying in Part Plaintiffs'
                Corrected Motion for Attorneys' Fees (DE 346),
                filed March 17, 2020

618             Joint Proposed Jury Instructions,
                filed September 29, 2020

802-1           Exhibit A to Defendant's Opposition to Motion for a
                New Trial (DE 861) — Final Jury Instruction
                Objections

829             Email from Craig S. Wright to Dave Kleiman,
                dated March 12, 2008

837             Trial Transcript Day 1, dated November 1, 2021

838             Trial Transcript Day 2, dated November 2, 2021

839             Trial Transcript Day 3, dated November 3, 2021

840             Trial Transcript Day 4, dated November 4, 2021

841             Trial Transcript Day 5, dated November 5, 2021

842             Trial Transcript Day 6, dated November 8, 2021

843             Trial Transcript Day 7, dated November 9, 2021

845             Trial Transcript Day 9, dated November 15, 2021

TAB NO.          DESCRIPTION

846              Trial Transcript Day 10, dated November 16, 2021

847              Trial Transcript Day 11, dated November 17, 2021

848              Trial Transcript Day 12, dated November 18, 2021

848              Trial Transcript Day 12, dated November 18, 2021

850              Trial Transcript Day 14, dated November 22, 2021

851              Trial Transcript Day 15, dated November 23, 2021

861              Law360 Article entitled, "No Proof Bitcoin 'Inventor'
                 Owed Friend, Juror Tells Law360"

877              Joint Notice and Request for Judicial Ruling on
                 Proposed Redactions to Admitted Trial Exhibits,
                 filed January 31, 2022

**842**

242

 1    currently resides.  Jimmy Nguyen was the CEO of nChain.  And

 2    this is a business record.  It is not hearsay.  It establishes

 3    the corporate structure of nChain.

 4         THE COURT:  The objection is overruled.  It will be

 5    admitted into evidence.

 6         MS. MCGOVERN:  If I could just say, emails are not

 7    business records, Your Honor.  There was no foundation laid in

 8    his deposition.

 9         THE COURT:  Well, this speaks directly of the fund,

10    the website.  This person certainly has the capability to

11    authenticate, and the objection is overruled with regard to

12    403.

13       (Plaintiffs' Exhibit 403 received into evidence.)

14         MS. MCGOVERN:  Your Honor, with respect to 457, this

15    is a draft valuation done by a law firm in October of 2016.

16    It's not relevant because they're valuing unspecified

17    intellectual property long after Mr. Dave Kleiman died.  It's

18    hearsay and there's no authentication because Mr. Nguyen was

19    not able to identify it, had not seen it.

20         There was no evidence that the person who in fact

21    prepared the document had even any skills to prepare a

22    valuation regarding intellectual property, which is a very

23    specific thing to do.  They are going to be introducing this

24    draft document through someone who has never seen it, wasn't

25    involved in it, and in fact testified he doesn't agree with it,

243

1    and it's improper.

2            MR. FREEDMAN:  Your Honor, again, Jimmy Nguyen was the

3    CEO of nChain at one time.  I don't recall him testifying he

4    didn't see the document.  I don't doubt Ms. McGovern, but he

5    did, in fact, produce it.  So it was in his possession.  That's

6    the Bates label Nguyen at the bottom.

7            It is a clear business record.  The fact that it says:

8    "Draft" goes to its weight, not its admissibility.  It valuates

9    the IP holdings of the very company that holds the intellectual

10   property Plaintiffs are seeking in this case.

11           THE COURT:  Can you give me page and line with regard

12   to Mr. Nguyen's testimony related to this exhibit?

13           MR. FREEDMAN:  I don't have it, Your Honor.

14           THE COURT:  Yes.  Then I need to see where in fact he

15   authenticated that document.

16           MR. FREEDMAN:  Can we bring that for you tomorrow

17   morning?

18           THE COURT:  Certainly.

19           MS. MCGOVERN:  Your Honor, with respect to the next --

20   one, two, three, four -- five exhibits for Jimmy Nguyen -- for

21   the record, 460, 492, 510, 511, and 512 -- these are interviews

22   on media with Mr. Nguyen?  They're hearsay and they are not

23   relevant to anything in this case.

24           MR. FREEDMAN:  Your Honor, I'd have to see -- I know

25   that in a lot of interviews Dr. Wright is there, and those

244

```
 1   interviews are being offered for Dr. Wright's statements.  To

 2   the extent Dr. Wright does not appear in the interview, we will

 3   withdraw the --

 4        THE COURT:  Do you want to look at the five videos and

 5   let me know?

 6        MR. FREEDMAN:  Yes.

 7        THE COURT:  All right.  And then the others to admit

 8   without objection.  So no objection by the Defendant.  Then

 9   with regard to Wilson, Watts, Warren, Andresen, those exhibits

10   will be admitted into evidence; is that correct?

11        MS. MCGOVERN:  Thank you, Your Honor.

12        THE COURT:  All right.  And then you're withdrawing

13   P104.  Are you also withdrawing P306, P441, P355, P362, P377,

14   P380, and P385?

15        MR. FREEDMAN:  Your Honor --

16        MR. BRENNER:  And also P367.

17        THE COURT:  I'm going to get to that.  We've got

18   Kobza.

19        MR. BRENNER:  Yes as to those you just listed, Your

20   Honor.

21        THE COURT:  All right.  And is the Plaintiff

22   withdrawing P637 and P400?

23        MR. BRENNER:  Yes.

24        THE COURT:  Okay.  The reason I say that is this

25   document was handed to the Court, but it hasn't been
```

245

```
1    identified, nor has it been filed.

2              MR. BRENNER:  Judge, as far as the ones that are being

3    admitted without objection, do you want us to read those into

4    the record or tender a list?  How do you want to do that?

5              THE COURT:  Let me go ahead and read them now.

6              MR. FREEDMAN:  Your Honor, before you read the list,

7    my partner just handed me the Jimmy Nguyen deposition.  I think

8    it is -- it's quite on point.  It's Page 176.  I can read it to

9    you, if you would like, Your Honor.

10             THE COURT:  Is that with regard to the Baker McKenzie.

11             MR. FREEDMAN:  Yes.  And it says -- it is document you

12   produced over to us last evening with the Bates label Nguyen

13   875, which is the same Bates on that document.  And it says:

14   "Do you see that?

15             "Yes, I do.

16             "Question:  Hold on.  Bear with me.  Do you recognize

17   this document?

18             "Answer:  I do.

19             "Question:  What is it?

20             "Answer:  It is a draft IP valuation analysis from a

21   firm called Baker McKenzie.

22             "Question:  Did you receive this while you were

23   working with nChain?

24             "Answer:  I did.

25             "And is it an IP analysis that says EITC Holdings, but
```

246

1    that eventually became nChain?

2            "Yes."

3            THE COURT:  Anything further with regard to 457?

4            MS. MCGOVERN:  Your Honor, they have not established

5    that Mr. Nguyen actually worked on the document.  He became CFO

6    after that document was created.  It's part of the records.

7    There was quite a dispute with respect to the production by

8    Mr. Nguyen of documents for nChain, and they argued it and he

9    produced a lot of stuff.  But he is not saying that with

10   respect to that draft analysis he was CFO at the time, he was

11   involved in that document, and he stands behind that document;

12   it's simply part of the production that he did.

13           MR. FREEDMAN:  Not CFO.  CEO.

14           MS. MCGOVERN:  CEO.  But the use of that document

15   through Jimmy Nguyen is improper.  The foundation has not been

16   laid for the use of that draft analysis when he was not

17   involved in it.

18           THE COURT:  Well, wasn't he the CEO in October 2016?

19   What was the date that he --

20           MR. FREEDMAN:  Your Honor, I don't remember when

21   exactly.  But in the question I just read to you it says:  "Did

22   you receive this while you were working with nChain?

23           "Answer:  I did."

24           THE COURT:  Okay.  That's sufficient for the Court.

25   The objection is overruled with regard to 457.

247

```
1        (Plaintiffs' Exhibit 457 received into evidence.)

2            THE COURT:  All right.  So you are going to let the

3    Court know with regard to the videos of -- with regard to P460,

4    P492, P510, P511, and P512.

5            MR. BRENNER:  Right.

6            THE COURT:  For the record, the documents admitted

7    into evidence without objection are Joint Exhibit 114, P75,

8    P78, P91, P92, P94, P96, P97, Joint Exhibit 9, P291, P305,

9    Defense 3, Joint 3, Joint 24, P52, P53, P57, Joint 10, Joint

10   11, P33, P349, P356, P361, P392, P405, P406, P407, P408, and

11   P410.

12           Is that correct, Ms. McGovern?

13           MS. MCGOVERN:  Yes, it is, Your Honor.

14      (JE114, P75, P78, P91, P92, P94, P96, P97, JE9, P291, P305,

15   D3, JE3, JE24, P52, P53, P57, JE10, JE11, P33, P349, P356,

16   P361, P392, P405, P406, P407, P408, and P410 received into

17   evidence.)

18           THE COURT:  All right.  And I'm not certain if this

19   was on the record.  So let me just make sure that -- did we get

20   an acknowledgment by the Plaintiff of the withdrawal of the

21   exhibits?

22           MR. BRENNER:  I think I did, but I'll acknowledge

23   again, Your Honor.  So the ones you read off, do you want me to

24   read them into the record?

25           THE COURT:  I can do that for you so -- because I need
```

1    acknowledgment by the Plaintiff.

2            The Plaintiff is withdrawing P140, P306, P441, P355,

3    P362, P377, P380, P385, P637, and P400; is that correct?

4            MR. BRENNER:  That is correct, Your Honor.

5            THE COURT:  All right, then.  Are there any other

6    issues that we need to address this evening?

7            MS. MCGOVERN:  Your Honor, there might be.  I'm not

8    sure that we need to do it right now, but I just want to raise

9    because -- just to avoid time before the jury tomorrow.

10           We were advised by email today during the examination

11   of Dr. Wright that the Plaintiffs might use the declaration of

12   Brendan Sullivan and an article that he wrote, as redacted, in

13   connection with Dr. Wright's testimony.  We object to the use

14   of that document on hearsay grounds, both with respect to the

15   declaration, as well as the news article which is classic

16   hearsay.

17           If it comes up, I think we should address it now, so

18   we don't have to stop to do a sidebar and we have the

19   opportunity to flesh it out.

20           THE COURT:  Can you give me the exhibit number,

21   please.

22           MS. MCGOVERN:  I believe it's 489.

23           Can you confirm?

24           MR. FREEDMAN:  P438.

25           MS. MCGOVERN:  If you would like, I can --

1     MR. FREEDMAN:  Your Honor, if it's okay with the

2     Court, we can put the suggested redactions up on the screen in

3     front of the Court.

4         Your Honor, for context, this is the interview after

5     Judge Reinhart enters his sanctions order, which this Court

6     eventually overturned.  Dr. Wright walks outside and gets on

7     the phone with Brendan Sullivan for an interview.  We

8     understand the Court is obviously not going to allow any kind

9     of reference to the sanctions ruling.  It is heavily redacted.

10    The only portions that remain unredacted are Mr. Sullivan's

11    statements -- are Dr. Wright's statements to Mr. Sullivan about

12    Dave Kleiman being Satoshi, his partner, and that sort of

13    thing.

14        THE COURT:  But this is entirely related to Judge

15    Reinhart's ruling, correct?

16        MS. MCGOVERN:  Your Honor, we believe that it is.

17    There's a threshold problem which is that it's an affidavit.

18    This is not subject to cross-examination.  It's not a

19    deposition.  This is not an O'Hagan situation where Mr. O'Hagan

20    is testifying about what Dr. Wright told him as opposed to what

21    his book says.  This is Mr. Sullivan in a declaration,

22    uncontroverted, when we didn't have the opportunity to even

23    talk to him.

24        THE COURT:  Right.  He wasn't subject to

25    cross-examination.

250

```
1            MS. MCGOVERN:  No, he was not.

2            MR. FREEDMAN:  Your Honor, we attempted to -- what

3    happened was we attempted to get him to comply with the

4    subpoena.  He filed a motion to quash.  No, but there's a

5    reason to this, Your Honor.  I know that's not enough.  His

6    lawyers filed a motion to quash and in so doing cited the

7    Florida statute that allows for journalistic -- and I don't

8    have the number off the top of my head.

9            MS. MCGOVERN:  It's 90 -- go ahead.

10           MR. FREEDMAN:  There's a Florida statute that allows

11   the authentication of journalistic materials through affidavit.

12   So it's not just -- you know, that's why we're trying to offer

13   it.  I don't have -- Ms. McGovern knows the statute.

14           MS. MCGOVERN:  No.  I mean, I think it's interesting.

15   I mean, the Florida statute does not otherwise trump the

16   hearsay rule with respect to the declaration.  It's merely a

17   statute that allows for authentication of journalistic

18   materials.

19           What is sought to be introduced, if, in fact, it is

20   the exhibit as proposed, is a declaration by a journalist who

21   then attaches the article that he wrote with Dr. Wright after

22   Judge Reinhart's ruling.  The redaction seeks to cleanse the

23   things that would be unduly prejudicial to Dr. Wright's

24   statements after the hearing, but it is an article.  It's a

25   news article.  It's a news article attached to an affidavit.
```

1      We've never spoken to Mr. Sullivan.  His lawyer moved

2   to quash, and the Plaintiffs were unable to overcome it.  So he

3   is a declarant who has never been in a deposition, in a hearing

4   subject to cross-examination or otherwise.  Clearly the article

5   itself is -- not his testimony, the article itself -- is

6   hearsay.  So we object to the entire exhibit.

7      MR. FREEDMAN:  Your Honor, I would say that obviously

8   the statements of Dr. Wright are not hearsay.  We don't need

9   the declaration and we're not seeking to get the declaration

10  in.  It's just the relevant portions of the actual --

11     THE COURT:  But it's hearsay within hearsay.  I

12  understand the exception with regard to Dr. Wright because he's

13  a party opponent, but we still have an issue with regard to

14  Brendan Sullivan, that Mr. Sullivan is not making any

15  statements that are subject to cross-examination.

16     So I don't know how this satisfies the prong of being

17  prior testimony that he had an opportunity to be questioned

18  about.  This is an article.  This is an affidavit.  And quite

19  frankly, I do have some concern with regard to the reference to

20  the hearing before Judge Reinhart.

21     MR. FREEDMAN:  Your Honor, the only remaining argument

22  I have for you, it's admissible under 804(b)(5), which is now

23  807.  Mr. Sullivan's declaration establishes that the

24  statements in the article, which is a transcript of a

25  conversation between himself and the Defendant, are supported

1    by sufficient guarantees of trustworthiness.  The statements

2    are more probative than any other evidence because the

3    Plaintiffs cannot procure Mr. Sullivan's appearance at trial

4    since he is a journalist and immune from a subpoena and resides

5    outside the jurisdiction of the Court.

6         We have made a notice of Plaintiffs' intent to offer

7    the statements and a fair opportunity to meet 807(b) since at

8    least September 11, 2019 when Mr. Sullivan's declaration was

9    received.

10        (Pause in proceedings.)

11        MR. FREEDMAN:  Your Honor, in case I wasn't clear, I

12   do not want his declaration in.  We just want the statements of

13   Dr. Wright in through the article, which purports to be a

14   transcript.  The declaration is merely meant to go to the

15   admissibility and the trustworthiness of the document.

16        MS. MCGOVERN:  Your Honor, news articles like Miami

17   Herald articles, or any other articles, are inadmissible

18   hearsay.

19        THE COURT:  All right.  Mr. Freedman, what I'll do is,

20   because you're now for the first time making an argument with

21   regard to 804(b)(5) -- and if you believe that there is a basis

22   for this Court to even consider the admissibility, then I would

23   suggest that you provide the Court with some authority.

24        MS. MCGOVERN:  Your Honor, may we be provided an

25   opportunity to file a one-page response to that issue?  We can

253

```
1    do so tonight, Your Honor.
2            THE COURT:  I know you're hard at work preparing for
3    trial, so I don't need exhaustive briefing.  If there's some
4    authority that the Court is to consider, then you can certainly
5    just give it to the Court tomorrow morning.
6            MS. MCGOVERN:  Okay.  Perfect, Your Honor.
7            THE COURT:  I have two matters in the morning, but I
8    can certainly review it.  When do you intend to or when did you
9    want to introduce this?
10           MR. FREEDMAN:  Depends on how the cross-examination of
11   Dr. Wright goes, Your Honor, but we certainly will not use
12   it --
13           THE COURT:  Would it be in the morning?
14           MR. FREEDMAN:  We can wait until you've had an
15   opportunity --
16           THE COURT:  Okay.  So you can give it to me and then I
17   can at least rule on it before the afternoon.
18           Are there any other issues for the Court to be
19   prepared for?
20           MR. FREEDMAN:  Not from Plaintiffs, Your Honor.
21           MS. MCGOVERN:  Not from Defendant, Your Honor.  Thank
22   you so much.
23           THE COURT:  We do have two matters in the morning, so
24   I would again just ask you to move your items.  Because we do
25   have one individual coming from being in custody, so we will
```

```
 1    need this whole area.

 2              If there's nothing further, have a nice evening.  I'll

 3    see you tomorrow morning at 10:00.

 4        (Proceedings adjourned at 5:57 p.m.)

 5

 6

 7

 8

 9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

1  UNITED STATES OF AMERICA        )

2  ss:

3  SOUTHERN DISTRICT OF FLORIDA  )

4                    C E R T I F I C A T E

5          I, Yvette Hernandez, Certified Shorthand Reporter in

6  and for the United States District Court for the Southern

7  District of Florida, do hereby certify that I was present at

8  and reported in machine shorthand the proceedings had the 8th

9  day of November, 2021, in the above-mentioned court; and that

10  the foregoing transcript is a true, correct, and complete

11  transcript of my stenographic notes.

12          I further certify that this transcript contains pages

13  1 - 255.

14          IN WITNESS WHEREOF, I have hereunto set my hand at

15  Miami, Florida this 17th day of November, 2021.

16

17                        /s/Yvette Hernandez
                          Yvette Hernandez, CSR, RPR, CLR, CRR, RMR
18                        400 North Miami Avenue, 10-2
                          Miami, Florida 33128
19                        (305) 523-5698
                          yvette_hernandez@flsd.uscourts.gov
20

21

22

23

24

25

USCA11 Case: 22-11150    Document: 53-94    Date Filed: 11/30/2022    Page: 19 of 254

**COURTROOM DEPUTY:**
**[3]**  7/10 86/8
98/18

**MR. BRENNER: [86]**
4/10 5/8 5/17 6/12
6/16 7/2 7/25
111/12 193/11
210/17 210/24
211/3 211/6 211/12
211/15 211/17
211/22 212/4
212/12 212/22
213/5 213/11
213/15 214/4
214/11 214/19
215/2 215/17 216/5
216/10 216/21
217/9 217/16
217/24 218/2
218/19 219/12
219/21 220/9
221/22 223/14
224/5 224/18
224/20 224/24
225/4 225/7 225/10
225/14 225/17
226/4 226/16
226/23 227/1 227/4
227/25 228/22
229/10 229/23
230/3 230/7 230/10
231/5 231/25
232/25 233/5 233/7
233/12 233/25
234/3 234/6 234/17
234/22 235/7
235/16 236/4
236/10 237/21
238/12 244/16
244/19 244/23
245/2 247/5 247/22
248/4

**MR. FREEDMAN:**
**[218]**  4/6 4/15
7/11 7/20 7/24
8/12 8/17 83/2
83/10 83/17 83/20
84/3 84/7 84/11
85/2 85/25 86/13
87/5 87/15 88/23
91/1 91/9 91/12
91/18 92/6 93/15
94/5 94/21 95/11
96/4 97/4 97/23
98/3 98/9 98/13
98/16 98/21 98/25
100/1 100/25
101/23 102/18
103/1 104/16
106/15 107/6
107/13 108/17
108/24 109/4
109/22 110/4
110/13 111/3
111/13 112/24
114/23 115/8 116/4
117/8 118/11
118/20 119/6
119/23 121/15
124/10 126/7 128/6
129/4 129/25
131/20 132/3
132/16 132/23
133/4 134/12
134/21 135/2
135/17 136/4
137/11 137/17
138/11 139/25
140/21 141/24
146/5 146/17 147/1
147/21 147/25
148/22 149/7 150/6
150/15 152/11
153/20 154/13
154/17 154/21
154/23 155/8

155/12 155/18
156/19 157/1
157/9 157/20 158/1
158/4 158/9 158/25
159/14 161/14
164/3 164/18
164/20 166/2 166/9
166/17 167/5
167/12 168/21
169/9 169/21 171/4
171/20 172/12
172/21 173/13
174/2 174/11
174/18 174/25
175/6 175/12
175/15 175/19
175/24 176/12
176/16 177/17
177/22 177/25
178/2 178/8 178/12
178/18 179/10
180/20 181/2
181/11 182/18
184/20 184/24
185/23 186/5
187/15 188/5
188/10 188/13
188/22 190/10
190/22 191/8
191/13 192/1
192/10 192/16
192/18 192/21
193/3 193/12 194/3
196/19 196/24
197/7 197/18
198/24 199/12
199/25 200/10
201/5 201/10
201/14 202/13
203/21 204/12
205/22 207/7
207/13 207/17
209/18 209/22
238/14 241/6

**MR. FREEDMAN:...**
**[21]**   241/22 243/2
243/13 243/16
243/24 244/6
244/15 245/6
245/11 246/13
246/20 248/24
249/1 250/2 250/10
251/7 251/21
252/11 253/10
253/14 253/20

**MR. LAGOS: [15]**
9/2 9/4 10/3 12/3
12/6 21/6 23/8
30/9 49/24 55/20
64/12 68/14 74/19
77/20 80/11

**MR. RIVERO: [2]**
83/11 92/17

**MR. ROCHE: [1]**
4/8

**MR. ZACK: [1]**
4/12

**MS. LICATA: [1]**
23/5

**MS. MCGOVERN:**
**[144]**   4/18 6/7
6/11 7/5 84/22
85/3 85/16 91/15
93/7 104/8 104/10
111/25 112/2
138/17 139/1
139/16 147/11
147/18 148/15
149/9 154/16
154/18 154/22
154/25 155/7
155/10 155/14
155/20 155/22
156/5 156/9 156/13
157/2 158/6 162/11
163/1 164/23 165/1

166/14 167/7
172/14 172/16
175/8 178/20
180/18 184/15
188/7 192/14
192/17 192/19
193/1 197/21 198/6
199/18 200/2 201/7
201/11 201/13
202/8 204/14
207/12 207/14
207/16 208/4
210/23 211/4
211/23 212/5 213/2
213/8 213/14
213/18 213/23
214/16 215/11
216/1 216/9 216/13
217/3 217/17
217/25 218/23
218/25 219/20
219/22 220/24
222/14 223/11
223/24 224/1
224/11 224/19
225/1 225/8 225/16
225/22 225/24
226/1 226/11
226/25 227/8
227/18 228/7
228/16 229/2 229/7
231/7 232/3 232/20
233/2 233/6 233/13
233/20 234/12
234/20 234/24
235/10 235/19
236/16 236/24
237/5 238/6 239/22
240/14 240/19
241/15 242/6
242/14 243/19
244/11 246/4
246/14 247/13
248/7 248/22

248/25 249/16
250/11 250/20 250/24
252/16 252/24
253/6 253/21

**THE COURT: [212]**
4/17 4/25 5/16 6/3
6/10 6/13 7/1 7/3
7/8 7/16 7/21 8/1
8/3 8/15 8/20 9/3
10/5 11/25 82/20
82/24 83/4 83/7
83/12 83/14 83/23
84/2 84/5 84/9
84/21 85/10 85/17
85/20 86/2 86/4
86/12 89/11 91/14
91/16 93/8 98/11
98/15 104/9 104/12
112/1 112/3 138/19
139/3 139/18
146/22 147/14
147/23 148/16
149/10 155/5
155/16 156/1 156/4
156/15 156/19
156/22 156/24
157/3 157/5 158/7
162/12 163/4
164/22 164/25
166/18 167/9
172/15 172/18
174/16 175/10
175/21 177/24
178/1 178/21
184/16 188/8
188/12 192/23
198/7 199/20 200/7
200/12 201/9
201/12 202/10
204/15 208/6
209/20 209/24
210/12 210/19
210/21 211/1
211/10 211/14

**THE COURT: . .**
**[113]** 211/16
211/19 211/25
212/19 212/24
213/7 213/16
213/19 213/22
214/9 214/12
214/15 214/21
215/7 215/10
215/16 215/22
215/25 216/7
216/12 217/7
217/12 217/15
218/16 218/24
220/6 220/22
221/20 222/12
223/4 223/10
223/21 223/25
224/7 224/10
224/22 225/3 225/6
225/19 225/23
225/25 226/20
226/22 227/3 227/6
227/14 227/17
228/15 228/24
229/5 229/9 229/20
229/24 230/4 230/8
231/3 231/17 232/1
232/18 233/1 233/8
233/11 233/16
233/19 234/2 234/5
234/15 234/19
234/23 235/8
235/15 235/17
236/8 236/19
236/22 237/1
237/16 238/8
240/11 240/16
241/11 241/14
242/4 242/9 243/11
243/14 243/18
244/4 244/7 244/12

244/17 244/21
244/24 244/25
245/10 246/3
246/18 246/24
247/2 247/6 247/18
247/25 248/5
248/20 249/14
249/24 251/11
252/19 253/2 253/7
253/13 253/16
253/23
**THE COURTROOM**
**DEPUTY: [1]** 4/2
**THE WITNESS: [13]**
86/10 89/12 91/11
104/13 139/19
148/18 158/3 163/7
175/14 175/18
178/16 198/9 208/7

---

**$**

**$10 [1]** 162/24
**$10,000 [1]** 209/15
**$2.2 [1]** 208/19
**$2.2 million [1]**
208/19
**$20 [2]** 162/17
209/15
**$28 [3]** 99/24
100/17 125/7
**$28,534,000 [1]**
117/12
**$28,743,000 [1]**
132/11
**$29 [1]** 132/14
**$30 [1]** 109/19
**$35 [1]** 205/20
**$378,475,713 [1]**
41/14
**$50,000 [2]** 163/9
163/9
**$56 [3]** 102/15
104/4 113/20

**'**
**'7 [1]** 206/8
**'8 [1]** 206/8
**'90s [1]** 173/23
**'Add [1]** 70/7
**'All [2]** 75/21
76/1
**'And [1]** 15/18
**'Andy' [1]** 79/12
**'Are [1]** 67/18
**'At [3]** 70/23 71/4
80/23
**'B' [2]** 180/5
180/24
**'B,' [1]** 185/7
**'But [2]** 51/12
71/8
**'By [1]** 60/11
**'CO1N [1]** 40/12
**'Coin [1]** 39/4
**'Coin-Exch [1]**
39/4
**'consists [1]**
24/19
**'Craig [3]** 58/17
58/18 59/8
**'Craig.' [1]** 69/7
**'Currently [2]**
56/10 58/10
**'CW [1]** 81/13
**'CW,' [1]** 81/11
**'Dave [4]** 52/10
56/23 62/3 69/21
**'did [1]** 64/3
**'Do [3]** 16/21
56/14 67/13
**'From [1]** 70/24
**'He [3]** 62/8 78/23
79/5
**'he' [1]** 62/21
**'He's [1]** 181/7
**'Hey [1]** 52/5
**'Hi [1]** 65/7

'Hotwire [2]    32/16
34/19
'How [1]    181/6
'I [12]    51/7 55/12
61/25 63/19 66/5
69/20 70/1 71/24
76/9 76/24 78/13
78/18
'I'll [1]    51/20
'I've [2]    17/22
53/3
'If [1]    13/10
'IP [1]    21/8
'IP' [1]    21/9
'It [2]    39/7 44/4
'Let's [3]    72/9
72/11 73/2
'Look [1]    37/2
'Maybe [1]    67/7
'No [3]    64/5 67/1
67/2
'Not [2]    64/9 69/4
'Obtained [1]    25/9
'Oh [2]    47/13
60/12
'Okay [1]    69/17
'ownership [1]
31/11
'Please [1]    75/18
'so.' [1]    14/4
'Something [1]
77/9
'source [1]    39/21
'Tell [1]    58/6
'Thanks [2]    65/16
75/15
'that [1]    47/14
'the [14]    24/16
31/1 31/14 35/2
62/21 62/24 63/3
63/7 63/16 66/8
73/16 76/5 76/13

81/5
'They [3]    56/18
56/20 65/20
'They,' [1]    56/14
'This [3]    13/19
38/18 38/19
'to [1]    35/11
'Unlike [3]    79/17
79/19 79/21
'w [6]    33/16 33/20
37/8 39/24 40/22
81/22
'We [2]    62/11 78/9
'Well [2]    53/11
54/24
'WFT [1]    80/17
'What [2]    73/12
179/23
'Whatever [1]
13/23
'Why [2]    65/1
182/6
'work' [1]    17/25
'working [1]    35/14
'You [2]    13/6
64/19
'Your [1]    53/4

.

.02 [1]    195/20

/

/s/Yvette [1]
255/17

1

1.1 million [4]
88/14 138/24 139/8
139/13
10 [18]    1/11 3/9
5/21 6/5 19/16
20/11 20/12 49/24
50/1 64/3 134/13
154/14 154/24
155/18 163/18

171/7 227/12 247/9
10.02 [2]    1/24
255/18
10-minute [1]
156/20
100 [3]    1/18
152/17 152/20
1000 [1]    1/22
101 [2]    2/15
214/14
102 [3]    2/15
214/15 215/9
104 [2]    207/8
207/13
10:00 [3]    6/5
210/4 254/3
10:03 [1]    8/2
10th [3]    150/3
150/16 185/15
11 [8]    3/9 61/11
135/3 228/25 229/1
229/3 247/10 252/8
114 [2]    2/23 247/7
11:39 [1]    82/23
11:40 [1]    83/6
11:59 [2]    83/6
83/13
11th [2]    165/25
168/9
12 [14]    55/20
92/18 92/21 92/22
93/13 106/21
106/22 108/19
132/17 132/19
134/22 174/21
176/13 241/8
122 [3]    201/9
201/12 240/16
12:00 [1]    83/19
12:53 [3]    83/19
84/1 84/4
12th [2]    204/22
214/3
13 [8]    103/2 110/5

**1**

**13:..** **[6]** 132/25
133/5 157/23
157/25 159/16
159/19
**131 [2]** 88/24 97/5
**138 [2]** 111/4
118/21
**13th [4]** 101/17
101/20 104/3 105/2
**14 [2]** 135/18
151/22
**149 [4]** 2/10 2/10
2/13 188/9
**15 [7]** 6/22 32/4
32/21 150/9 169/2
169/24 170/2
**158 [2]** 2/10 2/10
**15th [4]** 23/18
23/24 27/18 212/18
**16 [5]** 32/22 64/12
64/14 140/22
151/21
**167 [4]** 2/11 2/11
2/12 178/22
**169 [7]** 2/20
217/15 218/19
218/22 226/22
226/23 227/16
**17 [7]** 37/7 68/14
68/16 68/17 149/5
150/10 166/21
**172 [4]** 2/11 2/11
2/11 167/11
**175 [2]** 2/12 2/12
**176 [1]** 245/8
**178 [2]** 2/12 2/12
**17th [2]** 83/18
255/15
**18 [3]** 38/24 74/19
149/5
**18-80176 [1]** 4/3
**18-hour [2]** 60/17

61/4
**183 [2]** 2/16
217/14
**188 [2]** 2/13 2/13
**189 [3]** 2/13 200/8
200/9
**18pxbitcoinsign.svg**
**.png [1]** 185/22
**18th [3]** 154/14
154/24 156/3
**1900 [1]** 131/1
**199 [1]** 2/13
**1998 [1]** 161/4
**19th [4]** 69/2
105/2 111/9 111/18
**1:54 [1]** 84/4
**1:55 [1]** 83/25
**1:56 [1]** 85/19

**2**

**20 [7]** 66/8 77/20
79/1 83/5 120/14
156/20 202/20
**20-minute [2]**
82/22 156/22
**20-some [1]** 225/9
**200 [4]** 1/15 2/11
2/13 172/20
**2000 [1]** 79/2
**2004 [1]** 161/2
**2006 [2]** 78/24
79/3
**2006.' [1]** 79/5
**2007 [2]** 76/22
206/7
**2008 [3]** 100/6
206/3 206/4
**2009 [8]** 118/3
183/5 183/8 200/20
200/23 208/13
208/14 208/17
**2010 [8]** 9/17
17/22 180/7 184/7
185/15 185/17

185/19 186/4
**2011 [16]** 9/20
10/22 13/12 13/16
13/21 87/14 87/17
100/14 102/22
132/20 133/18
183/1 195/18 196/5
196/10 206/24
**2012 [8]** 12/18
12/22 13/2 13/9
13/22 202/5 202/21
232/22
**2013 [54]** 9/15
9/22 23/18 23/24
24/1 24/2 24/4
27/18 28/7 28/10
88/17 88/21 89/3
89/5 89/16 89/20
96/23 99/6 101/17
101/20 102/22
104/3 105/2 105/3
111/9 111/18
119/21 120/8
120/14 120/25
121/24 130/16
133/1 133/8 135/20
137/24 148/8
148/20 149/20
150/3 150/14
150/16 152/16
159/20 163/21
206/22 208/22
212/10 213/7 214/3
214/18 230/12
230/13 240/22
**2013.' [1]** 80/17
**2014 [22]** 10/9
10/12 28/6 28/7
86/24 97/1 160/16
160/25 163/22
165/25 168/9
177/11 177/13
180/14 199/11
200/21 204/22

**2**

USCA11 Case: 22-13150  Document: 53-9  Date Filed: 11/30/2022  Page: 24 of 254

**2014... [5]** 209/10 212/18 216/3 216/9 226/24

**2015 [11]** 10/13 65/5 80/14 81/24 171/8 171/13 172/25 205/1 206/3 217/23 226/2

**2016 [6]** 75/7 235/1 235/14 239/23 242/15 246/18

**2017 [4]** 235/23 238/8 239/22 241/19

**2019 [4]** 148/3 156/1 207/8 252/8

**2020 [1]** 83/18

**2021 [6]** 1/5 154/14 154/24 156/3 255/9 255/15

**204 [2]** 2/14 2/14

**20th [1]** 172/25

**21 [1]** 140/2

**213 [2]** 2/14 2/14

**214 [3]** 2/15 2/15 2/15

**215 [3]** 2/15 2/16 2/16

**216 [1]** 2/16

**217 [1]** 2/16

**218 [5]** 2/17 2/17 2/17 217/20 217/21

**22 [4]** 68/13 80/11 207/8 207/13

**221 [4]** 2/17 217/17 217/18 218/18

**223 [4]** 2/17 2/18 2/18 2/18

**224 [2]** 2/18 2/19

**225 [2]** 2/19 2/19

**226 [2]** 2/19 2/20

**227 [1]** 2/20

**228 [1]** 2/20

**23 [3]** 38/4 41/10 95/13

**231 [1]** 2/20

**233 [4]** 2/21 2/21 2/21 2/21

**23rd [5]** 69/3 149/20 214/17 217/22 241/19

**24 [4]** 3/7 135/22 161/15 247/9

**240 [8]** 2/17 2/22 218/24 218/25 220/6 222/13 223/7 223/9

**241 [2]** 2/22 2/22

**242 [1]** 2/22

**245661 [1]** 104/17

**246 [1]** 2/23

**247 [59]** 2/23 2/23 2/23 2/24 2/24 2/24 2/24 2/25 2/25 3/2 3/2 3/3 3/3 3/3 3/3 3/4 3/4 3/4 3/4 3/5 3/5 3/5 3/5 3/6 3/6 3/6 3/6 3/7 3/7 3/7 3/7 3/8 3/8 3/8 3/8 3/9 3/9 3/9 3/9 3/10 3/10 3/10 3/10 3/11 3/11 3/11 3/11 3/12 3/12 3/12 3/12 3/13 3/13 3/13 3/13 3/14 3/14 3/14 3/14

**24th [1]** 151/25

**25 [5]** 166/12 166/13 167/1 207/9 207/13

**250,000 [1]** 138/15

**250,500 [3]** 137/23 138/2 138/4

**2525 [1]** 1/22

**255 [3]** 1/8 2/2 255/13

**25th [7]** 89/3 89/5 89/16 89/20 99/6 226/2 228/10

**26 [7]** 92/18 94/6 114/24 118/15 128/7 128/9 131/21

**261 [5]** 2/18 223/10 223/11 223/21 223/23

**26th [4]** 86/23 96/23 151/23 152/1

**27 [1]** 132/4

**27th [7]** 100/6 199/11 216/3 216/8 226/24 232/22 240/22

**28 [3]** 12/17 101/1 102/6

**28.2 million [1]** 119/14

**2800 [1]** 1/18

**287 [1]** 55/24

**29 [2]** 5/19 95/11

**291 [1]** 3/5

**299 [5]** 2/18 223/24 224/1 224/4 224/9

**2nd [6]** 1/18 135/20 150/14 212/10 213/7 235/1

**3**

**30 [3]** 6/22 29/16 217/16

**300,000 [2]** 132/25 133/9

**305 [4]** 2/14 3/5 204/16 255/19

**306 [1]** 234/19

USCA11 Case: 22-11150    Document: 53-9    Date Filed: 11/30/2022    Page: 25 of 254

**3**

**30th [8]** 75/7
120/24 121/24
137/23 138/3 142/9
152/3 152/16
**31 [2]** 94/21
233/14
**32 [5]** 5/21 35/21
49/21 130/9 190/13
**323,000 [4]** 138/7
138/16 138/23
139/5
**33 [2]** 3/10 5/21
**33128 [2]** 1/25
255/18
**33131 [2]** 1/15
1/19
**33134 [1]** 1/22
**332 [7]** 2/19
224/10 224/11
224/18 224/20
224/21 225/21
**34 [1]** 104/17
**340 [1]** 203/1
**349 [1]** 3/10
**356 [1]** 3/11
**36 [3]** 118/12
118/15 119/24
**361 [1]** 3/11
**367 [2]** 234/23
234/24
**37 [8]** 227/19
228/22 231/1 231/6
231/25 233/6 233/7
233/14
**384 [2]** 235/9
235/11
**392 [1]** 3/12
**3:28 [2]** 156/21
156/23
**3:30 [1]** 146/24
**3:50 [2]** 156/23
157/4

**3A [1]** 137/23
**3B [1]** 224/9
**3rd [3]** 119/21
235/23 238/8

**4**

**40 [1]** 168/24
**400 [2]** 1/24
255/18
**403 [4]** 2/22
241/15 242/12
242/13
**405 [1]** 3/12
**405661 [1]** 142/13
**406 [1]** 3/13
**407 [1]** 3/13
**408 [1]** 3/14
**41 [3]** 166/9
168/22 169/23
**410 [1]** 3/14
**411 [3]** 235/18
235/20 240/13
**43 [2]** 2/16 215/24
**439 [2]** 2/12
175/23
**45 [1]** 168/24
**45-page [1]** 168/25
**452 [5]** 2/21 232/5
232/5 233/14
233/18
**457 [5]** 2/23
242/14 246/3
246/25 247/1
**459 [2]** 2/10
149/12
**46 [2]** 33/16 34/6
**460 [1]** 243/21
**464 [7]** 2/10
154/19 154/19
158/8 192/16
192/17 192/24
**466 [4]** 233/19
233/20 234/1 234/3
**489 [1]** 248/22

**49 [1]** 122/18
**4-percent [1]**
139/14
**492 [1]** 243/21
**4951 [1]** 122/16
**4B [3]** 138/5
138/11 139/14
**4th [5]** 131/18
141/20 156/1 207/8
235/14

**5**

**50 [8]** 6/22 6/23
60/15 83/3 95/18
95/18 143/22 144/4
**500 [1]** 66/9
**50s [1]** 6/23
**51 [15]** 2/20
122/18 124/23
125/2 144/3 228/17
229/4 229/5 229/8
231/1 231/3 231/6
231/24 233/5
233/14
**510 [1]** 243/21
**511 [1]** 243/21
**512 [1]** 243/21
**52 [1]** 3/7
**523-5698 [1]**
255/19
**53 [1]** 3/8
**54 [6]** 2/21 232/1
232/3 232/19
232/20 232/25
**550 [1]** 181/25
**5500 [1]** 1/15
**56 [1]** 146/9
**5661 [2]** 105/7
115/3
**5698 [1]** 255/19
**57 [1]** 3/8
**570,000 [2]** 138/23
139/5
**59 [2]** 143/6

USCA11 Case: 22-11150    Document: 23-9    Date Filed: 11/30/2022    Page: 26 of 254

**5**

**59... [1]** 146/10

**5983 [4]** 111/11
111/19 119/2
142/13

**5:00 [1]** 209/25

**5:01 [1]** 210/11

**5:34 [1]** 75/7

**5:57 [1]** 254/4

**5th [2]** 128/12
128/15

**6**

**62 [3]** 130/1 212/5
212/6

**636 [5]** 2/19
225/23 225/24
226/1 226/21

**638 [4]** 2/22
240/18 240/19
241/13

**66 [1]** 150/21

**661 [1]** 122/3

**6th [4]** 128/13
128/14 141/21
141/25

**7**

**709 [1]** 104/16

**710 [1]** 98/15

**72 [2]** 150/7
150/16

**74 [7]** 227/9 232/1
232/5 232/5 233/1
233/4 233/10

**748 [2]** 2/9 91/17

**75 [1]** 2/24

**76 [3]** 2/14 213/1
213/21

**78 [1]** 2/24

**8**

**8/28/2013 [1]**
120/8

**80176 [1]** 4/3

**804 [2]** 251/23
252/21

**807 [2]** 251/23
252/7

**83 [3]** 2/6 233/11
233/12

**86 [1]** 2/7

**875 [1]** 245/13

**88 [1]** 57/14

**89-10 [1]** 227/12

**8th [2]** 205/1
255/8

**9**

**90 [2]** 170/10
250/9

**91 [3]** 2/9 2/9
2/25

**92 [1]** 3/2

**93 [2]** 154/14
155/17

**93-10 [1]** 154/24

**93-7 [1]** 154/24

**94 [1]** 3/3

**96 [1]** 3/3

**97 [1]** 3/4

**98 [1]** 152/12

**983 [1]** 122/3

**99.98 [1]** 195/18

**9:00 [1]** 120/25

**9:18-cv-80176-BB
[1]** 1/2

**9:45 [2]** 210/3
210/10

**9:58 [2]** 1/6 4/1

**A**

**a.m [8]** 1/6 4/1
8/2 82/23 83/6
83/6 83/13 120/25

**ability [5]** 18/18
18/24 39/7 85/5
232/13

**able [15]** 8/7 13/9
32/17 46/8
46/20 47/24 48/18
51/12 58/7 70/6
78/19 126/18 229/9
242/19

**ABN [5]** 94/10
97/13 101/10 105/8
111/21

**about [154]** 12/17
12/22 12/24 13/5
14/19 15/8 15/19
15/21 17/11 25/13
41/9 43/19 43/23
44/18 45/1 46/7
46/12 47/2 47/20
47/21 49/5 51/2
51/16 52/13 54/5
55/2 55/4 55/15
58/4 58/17 61/19
61/21 63/11 64/24
65/9 65/23 65/25
67/1 67/2 67/4
67/7 67/10 67/15
67/20 68/2 70/9
70/10 70/11 70/17
70/17 71/10 71/18
71/19 72/6 72/11
72/14 72/15 72/16
72/22 72/23 73/2
73/24 74/8 74/9
74/13 74/24 76/21
76/23 77/2 77/14
77/16 77/17 77/18
78/5 78/25 79/18
79/24 81/8 82/7
84/14 84/23 84/25
101/19 102/6
103/23 128/3
128/22 129/5
131/19 133/25
134/4 134/5 138/23
139/5 143/20
143/21 143/23

**A**

**about...** [57]
144/16 144/20
145/1 145/2 146/19
146/24 147/4 147/8
151/1 151/11
159/23 164/16
166/22 171/12
171/16 174/24
179/20 180/11
181/25 182/3 183/9
187/13 188/17
191/4 193/7 193/16
194/17 194/17
195/3 195/5 204/9
205/16 205/16
206/1 206/3 206/15
206/20 206/25
210/7 213/12 214/6
214/7 218/4 219/24
222/4 222/25
223/20 227/5
227/24 228/14
235/24 236/15
237/3 237/12
249/11 249/20
251/18

**above** [3]   31/14
150/17 255/9

**above-mentioned** [1]
255/9

**absence** [1]   221/17

**absolutely** [9]
67/25 70/19 71/19
71/21 74/4 116/13
183/11 196/16
231/13

**academic** [1]   56/21

**accelerates** [1]
34/19

**accept** [4]   117/19
138/7 198/22
198/23

**accepted** [1]
196/22

**access** [4]   15/15
18/19 46/19 47/11

**accomplish** [1]
117/9

**accordance** [1]
92/14

**according** [2]
38/13 38/16

**account** [3]   94/12
128/21 196/11

**accountant** [11]
37/3 37/4 59/6
60/6 60/10 61/2
169/7 187/18 189/3
208/15 209/16

**accountants** [11]
26/10 26/17 27/22
37/19 37/20 59/19
60/3 60/3 60/5
60/25 209/3

**accounted** [3]
33/16 47/14 47/14

**accounting** [5]
60/4 80/1 129/3
129/10 129/12

**accounts** [27]   60/8
60/9 76/11 88/15
127/9 127/12
127/16 127/19
128/19 128/20
128/25 129/2 129/2
129/2 129/7 129/9
129/21 130/7 130/7
130/8 130/8 131/7
131/9 131/11
131/12 131/16
196/13

**accuracy** [2]   27/25
32/19

**accurate** [7]   26/24
33/10 36/2 154/9
170/20 196/3 209/5

**accurately** [1]
196/22

**accusations** [1]
48/19

**acknowledge** [4]
109/7 109/7 226/7
247/22

**acknowledged** [1]
217/1

**acknowledgement** [6]
105/6 105/24
111/6 115/6 115/12
124/2

**acknowledgment** [8]
104/6 104/25
107/11 111/18
118/22 124/3
247/20 248/1

**acm.org** [1]   120/5

**acres** [1]   181/25

**across** [4]   50/13
94/14 163/14 165/8

**act** [11]   108/6
108/15 109/17
110/1 113/8 124/21
126/10 126/23
131/1 143/18
144/10

**acted** [2]   88/20
209/3

**acting** [9]   108/15
109/14 110/11
130/14 142/7 143/2
148/13 218/8
219/17

**action** [6]   89/13
89/19 96/19 97/10
102/8 108/12

**actions** [3]   96/15
96/20 215/5

**activities** [4]
33/21 37/9 87/13
87/14

**actual** [6]   14/1

**A**

**actual... [5]**
22/21 28/22 28/23
230/8 251/10

**actually [82]**
11/17 12/14 14/10
15/1 19/13 20/22
25/9 25/16 25/22
25/23 26/8 26/8
27/2 27/6 27/12
27/15 27/15 28/1
28/24 34/11 34/12
37/3 39/14 39/17
39/20 39/22 41/3
42/4 43/6 44/10
48/23 49/17 52/11
54/21 57/9 60/8
61/19 63/13 65/14
66/16 68/1 70/20
80/3 81/9 92/23
93/3 96/24 101/21
103/3 117/1 125/17
125/17 125/18
127/9 127/11 128/7
138/6 139/10
140/17 146/2 150/8
151/22 151/25
152/5 152/8 162/23
165/15 176/17
184/7 184/24
186/14 186/19
191/14 195/17
196/8 197/24
199/14 220/16
220/22 232/3 240/5
246/5

**add [2]**  235/2
237/6

**additional [1]**
235/1

**address [20]**  6/4
7/4 50/11 50/12
50/16 56/7 86/22

107/21 108/2 113/6
113/14 155/14
156/25 159/7 173/2
173/18 232/7 232/8
248/6 248/17

**addressed [1]**
221/7

**addresses [13]**
19/6 19/8 19/11
58/14 130/19
130/19 130/20
130/23 131/15
191/17 193/9
193/17 196/8

**adequately [1]**
195/14

**adjourn [2]**  209/21
210/1

**adjourned [1]**
254/4

**admissibility [4]**
215/22 243/8
252/15 252/22

**admissible [2]**
229/17 251/22

**admission [5]**
212/20 223/20
231/14 232/15
239/19

**admit [2]**  186/15
244/7

**admitted [38]**  2/9
3/2 5/13 5/23
86/19 91/16 140/13
158/7 166/15
167/10 172/19
175/22 178/21
188/8 199/18 200/8
201/12 203/24
204/15 213/20
214/13 215/8
215/23 217/13
218/1 218/17
223/22 224/8

225/19 227/15
233/17 241/12
242/5 244/10 245/3
247/6

**admittedly [1]**
226/7

**advance [1]**  155/2

**advice [2]**  26/18
27/22

**advise [1]**  6/14

**advised [3]**  84/17
120/7 248/10

**advocating [1]**
240/4

**affair [3]**  74/1
234/20 237/22

**Affair' [1]**  73/17

**affairs [1]**  208/24

**affidavit [26]**
94/15 94/23 95/12
95/15 109/23
126/22 127/1 127/6
128/14 129/14
129/20 131/23
134/11 134/15
134/16 134/24
141/20 143/3
143/21 143/22
144/4 145/19
249/17 250/11
250/25 251/18

**affidavits [6]**
129/15 129/17
131/5 131/18
131/18 146/13

**affiliated [1]**
29/25

**affirmed [5]**  95/1
95/3 133/17 134/6
134/24

**after [51]**  6/4
9/21 14/20 23/24
41/20 52/16 52/18

## A

**after... [44]** 55/6
59/20 60/3 60/10
60/18 60/22 64/3
83/22 89/21 94/2
97/13 97/19 99/6
100/21 105/2
123/13 133/18
134/7 144/5 146/13
148/3 148/5 152/2
162/16 171/10
180/14 183/1
184/18 185/14
186/8 206/22
208/25 219/17
222/24 228/2
229/21 236/6 240/8
241/22 242/17
246/6 249/4 250/21
250/24

**afternoon [6]** 5/6
5/13 86/4 86/16
86/17 253/17

**afterwards [1]**
133/22

**again [52]** 5/11
8/5 37/14 37/14
38/9 40/17 54/2
65/13 68/23 84/20
92/9 92/12 99/16
100/2 100/23 101/8
101/10 101/21
102/8 105/1 107/7
108/19 111/16
112/5 113/3 113/6
113/8 113/11
115/16 118/17
142/5 142/12 152/8
169/10 169/23
169/23 176/16
189/1 193/14 196/5
199/9 206/13
209/12 210/3 213/8

223/14 224/12
228/13 228/10
243/2 247/23
253/24

**again.' [2]** 13/21
37/2

**against [28]** 45/1
45/6 45/20 45/23
45/24 53/17 53/23
88/18 89/6 89/16
89/24 90/3 96/3
96/8 97/9 100/17
100/22 101/11
104/4 110/24 142/5
153/10 153/14
162/19 163/8
187/14 190/8
219/25

**agent [9]** 106/11
106/12 107/1 108/7
108/23 112/10
112/12 148/14
219/17

**ago [15]** 12/19
30/17 30/18 56/6
79/1 81/9 99/19
150/9 173/22 199/6
204/3 204/19 206/7
214/20 235/23

**agree [16]** 18/7
35/5 35/7 35/7
72/13 72/21 85/10
123/7 126/1 215/22
223/7 226/12
228/15 231/21
240/11 242/25

**agreed [8]** 5/18
100/7 103/9 117/18
135/11 137/3 137/5
176/10

**agreeing [1]**
109/16

**agreement [17]**
42/25 105/19

117/17 117/18
133/14 133/23
133/24 133/24
134/1 134/3 134/5
135/6 135/8 141/1
170/2

**agreements [2]**
80/24 133/19

**ahead [12]** 8/11
14/25 17/10 61/5
63/23 82/21 84/9
118/15 173/17
210/14 245/5 250/9

**Alex [1]** 7/9

**Alexandra [1]**
161/17

**algorithms [9]**
11/21 15/10 15/10
18/22 19/4 24/19
40/23 40/25 88/4

**align [1]** 197/13

**alike [1]** 141/14

**alive [1]** 148/10

**alive.' [1]** 65/21

**all [176]** 4/17
5/16 6/3 6/5 7/3
7/21 8/15 10/6
12/16 13/5 15/3
15/7 18/12 18/21
19/3 19/3 19/4
19/14 19/15 22/4
25/3 28/14 29/5
33/6 37/24 38/13
42/13 43/10 43/24
44/13 44/13 46/4
46/6 46/9 46/20
47/3 51/10 53/2
53/5 54/13 57/11
60/18 61/4 61/9
64/19 66/14 66/16
66/19 66/21 73/15
76/17 82/20 83/4
83/7 83/12 83/14

**A**

**all... [120]** 84/2
84/5 85/14 85/20
88/14 89/12 90/18
95/23 96/1 96/10
96/11 103/12
104/15 105/12
105/21 110/20
110/25 115/7
115/16 118/25
120/25 121/12
121/13 123/7 124/9
127/12 127/15
128/18 128/25
130/9 130/22
137/10 137/14
138/15 144/6
144/13 144/18
145/19 150/23
151/2 156/4 156/19
156/22 156/24
157/3 157/5 159/8
164/3 170/10
170/12 172/18
174/16 187/9
189/13 189/16
190/20 192/9 193/4
193/22 194/14
195/2 195/18
195/24 196/5
196/11 196/13
196/18 196/23
197/2 199/5 201/9
203/15 203/22
205/15 206/24
208/11 209/24
210/15 211/1
212/24 213/22
214/12 216/12
217/12 217/17
218/10 218/24
220/13 220/20
223/16 223/20

223/25 224/10
225/12 226/17
226/22 227/17
228/24 229/5 229/9
229/13 230/1 231/5
231/6 232/18 233/1
233/16 234/5
234/19 235/9
235/19 241/14
241/23 244/7
244/12 244/21
247/2 247/18 248/5
252/19
**allegation [1]**
48/21
**alleged [2]** 126/16
214/7
**allegedly [1]**
144/6
**allocates [1]**
35/20
**allow [12]** 15/10
138/19 149/10
163/6 198/7 200/7
231/13 231/22
231/23 232/14
232/15 249/8
**allowed [2]** 162/23
186/22
**allowing [1]** 96/10
**allows [4]** 78/20
250/7 250/10
250/17
**almost [4]** 61/19
89/20 205/1 220/11
**alone [4]** 236/2
238/3 239/9 239/12
**along [1]** 98/24
**already [26]** 5/23
13/12 51/11 53/16
81/2 86/18 114/21
121/16 125/23
127/15 129/16
131/23 140/22

145/13 149/19
180/25 182/7
182/10 182/13
182/20 182/23
185/2 190/11 201/6
218/23 240/16
**also [53]** 4/14
4/19 11/5 23/13
23/15 23/20 25/20
35/20 39/7 39/18
40/8 51/4 51/17
53/9 58/25 71/4
75/15 78/23 87/2
90/9 90/9 90/22
101/1 106/1 107/21
109/14 121/7
122/19 126/23
138/1 141/25
143/18 146/11
150/4 153/4 161/10
166/23 181/5
185/19 185/21
186/13 189/10
190/3 206/23 209/4
209/16 218/9 227/8
227/12 235/2 235/5
244/13 244/16
**although [4]** 44/4
48/3 61/18 138/5
**always [5]** 6/20
38/23 58/6 65/16
169/6
**am [25]** 8/8 9/13
12/20 13/9 14/17
20/5 28/18 38/23
40/4 42/19 52/13
55/23 56/1 60/18
62/18 72/19 106/11
106/12 112/9
124/14 130/13
152/24 166/17
174/20 239/20
**AMANDA [2]** 1/21
4/18

USCA11 Case: 22-13150   Document: 39   Date Filed: 04/30/2024   Page: 32 of 254

**A**

**amended [1]** 234/21

**America [5]** 92/2
92/14 163/21
220/19 255/1

**American [1]**
143/16

**Ami [1]** 214/2

**Amit [1]** 4/20

**among [2]** 78/2
228/10

**amount [18]** 13/14
45/25 60/12 63/3
63/7 98/8 99/23
102/3 102/6 103/9
103/12 109/8 121/7
121/10 132/15
162/24 163/7 203/6

**analogous [1]**
16/25

**analysis [4]**
245/20 245/25
246/10 246/16

**ANDRES [2]** 1/20
4/23

**Andresen [13]**
234/19 234/25
235/13 235/20
235/22 236/11
236/14 237/19
237/21 238/9
238/23 239/13
244/9

**ANDREW [16]** 1/17
2/5 4/10 6/19 49/8
51/5 76/24 77/14
83/17 163/16
169/12 169/15
187/18 189/7 224/3
224/22

**Andy [1]** 79/10

**Angela [1]** 153/25

**angry [2]** 14/11

55/13

**annotate [1]** 75/25

**annotations [3]**
75/22 76/1 225/11

**annotations.' [1]**
75/21

**another [24]** 15/2
22/1 29/16 36/6
54/24 59/18 100/22
101/3 101/20 111/6
122/13 124/22
170/23 178/10
180/7 184/19
185/16 185/18
185/21 186/2 186/9
196/22 225/8 232/4

**answer [31]** 10/16
17/16 20/18 29/5
29/11 29/13 47/17
47/24 52/1 54/4
58/7 61/6 61/8
61/9 85/8 152/15
155/9 155/9 156/12
202/10 202/12
206/16 207/1 207/5
208/1 209/17
238/12 245/18
245/20 245/24
246/23

**answered [4]** 16/17
60/20 111/25 112/2

**answers [1]** 9/1

**anti [2]** 163/24
164/10

**Anti-Avoidance [1]**
164/10

**anti-GST [1]**
163/24

**anticipated [1]**
5/5

**Antonopoulos [1]**
195/23

**any [79]** 5/6 5/7
8/24 8/25 11/10

11/10 11/23 20/14
32/19 33/5 33/24
34/3 35/25 36/1
36/3 37/13 37/15
40/21 41/2 41/18
46/17 46/22 47/18
48/19 57/12 57/13
57/24 58/1 65/22
67/18 69/13 69/23
80/13 91/14 110/9
113/21 123/2 125/6
125/6 125/12
125/12 125/16
127/20 138/2
142/23 147/22
154/11 157/17
157/18 162/1 169/5
183/16 183/20
183/20 187/4
198/12 207/4
207/22 208/2 210/8
211/25 215/19
221/24 227/21
237/15 238/7
238/10 238/11
239/25 242/21
248/5 249/8 251/14
252/2 252/17
253/18

**anybody [1]** 7/18

**anymore [2]** 28/4
166/25

**anyone [5]** 177/4
187/6 201/3 210/6
210/6

**anything [21]** 7/3
15/19 17/8 18/18
19/23 36/9 54/1
54/10 55/15 55/17
78/13 83/8 141/14
156/24 179/22
182/14 208/21
232/18 241/20

USCA11 Case: 22-12150    Document: 44-2    Date Filed: 11/30/2022    Page: 32 of 254

**A**

**anything... [2]**
243/23 246/3

**apart [2]**  195/20
221/4

**apologetic [1]**
51/14

**apologize [8]**  5/3
112/6 155/22
174/15 194/9
217/25 218/21
219/20

**apologizing [2]**
239/8 239/14

**app [1]**  160/5

**apparent [2]**  79/4
222/17

**apparently [2]**
74/12 218/20

**appear [3]**  67/9
176/13 244/2

**appearance [3]**
122/8 142/19 252/3

**appearances [2]**
1/12 4/4

**appeared [3]**  122/6
130/21 142/15

**appears [5]**  124/3
126/4 214/11 241/7
241/8

**Appendix [1]**  135/6

**applications [1]**
163/13

**applied [1]**  164/1

**applies [1]**  232/4

**appointed [3]**
105/15 106/14
124/22

**approach [2]**  6/12
79/25

**approaches [1]**
238/16

**approved [1]**

123/18

**approximately [3]**
139/7 160/16 161/2

**April [22]**  24/2
24/4 86/23 96/23
132/20 135/20
137/24 138/3 148/3
148/8 150/3 150/16
151/23 152/3
152/16 156/1
159/20 186/3 186/4
207/8 212/10
212/18

**archive [1]**  78/14

**are [179]**  6/1 6/2
8/13 9/12 10/11
11/16 11/17 13/7
13/23 21/15 21/15
22/6 22/23 23/21
25/1 25/3 25/3
25/23 25/24 26/4
28/17 29/1 29/1
29/10 29/13 29/17
31/10 31/18 32/4
32/21 37/25 38/13
38/21 39/17 42/17
44/7 44/10 44/13
44/13 44/18 46/16
46/20 47/8 47/8
47/16 48/19 48/21
49/22 55/22 56/4
56/10 56/20 56/24
57/16 58/12 64/6
65/1 65/16 68/4
68/4 68/19 69/3
69/4 69/14 70/16
70/17 71/14 71/15
71/17 72/15 72/17
73/8 79/22 84/6
85/6 85/22 85/22
87/9 88/1 90/5
90/10 95/22 96/22
108/6 109/11
110/17 119/14

122/12 129/2
139/8 139/10
142/12 142/14
144/7 145/11
146/22 147/7
147/10 150/18
152/15 154/16
155/1 155/2 159/23
161/6 162/7 162/16
166/25 168/18
170/24 174/19
176/11 179/23
186/23 189/13
191/5 194/9 195/18
195/19 195/19
195/25 197/15
198/3 201/1 201/20
203/15 206/20
209/25 210/22
212/11 216/16
218/20 219/7
219/11 221/1
221/13 222/18
224/16 224/18
228/5 228/5 229/19
230/2 230/4 230/14
230/23 231/6
231/13 231/16
231/18 232/1 232/5
232/13 233/16
235/11 236/22
237/4 240/4 242/6
242/23 243/10
243/21 243/22
244/1 244/13 245/2
247/2 247/7 248/5
249/10 249/11
251/8 251/15
251/25 252/2
252/17 253/18

**area [2]**  112/21
254/1

**aren't [1]**  171/1

**A**

**argue [1]** 229/16

**argued [2]** 228/10
 246/8

**arguing [1]** 56/20

**argument [6]** 5/2
 211/21 212/3 232/4
 251/21 252/20

**arm [2]** 80/20
 168/17

**around [10]** 6/25
 79/15 80/24 88/7
 148/21 162/3 203/1
 206/4 236/14
 238/22

**Art [1]** 176/2

**article [15]** 73/21
 74/5 74/17 175/8
 248/12 248/15
 250/21 250/24
 250/25 250/25
 251/4 251/5 251/18
 251/24 252/13

**articles [3]**
 252/16 252/17
 252/17

**artists [3]** 186/10
 186/17 186/23

**as [192]** 1/3 4/16
 4/16 4/22 4/25
 5/13 5/13 8/22
 8/23 9/5 9/20
 10/14 10/19 11/2
 11/5 13/22 14/8
 21/24 22/4 26/16
 27/18 27/21 28/16
 30/13 33/19 33/25
 35/23 37/10 37/14
 38/17 38/21 40/1
 40/6 40/19 41/4
 44/6 45/19 48/14
 50/1 50/9 50/10
 50/13 51/7 52/2

56/5 56/18 58/5
58/24 59/3 59/9
59/11 63/25 64/11
70/14 70/17 71/8
71/10 71/18 71/20
71/24 72/15 73/8
73/12 76/23 77/16
78/9 79/6 79/6
79/7 80/24 80/24
81/9 82/3 82/10
85/9 85/10 86/5
86/19 87/2 88/24
90/6 90/9 90/23
94/17 95/5 97/10
105/17 105/18
107/16 107/19
110/11 113/4 113/6
113/8 113/14
113/25 114/13
114/13 117/15
119/14 121/15
123/1 123/1 125/3
125/25 128/21
133/1 134/7 135/5
135/6 135/11
136/16 136/24
138/10 138/14
143/6 144/10
145/25 148/13
156/13 159/13
161/21 162/22
163/10 164/6 164/9
165/6 165/13 168/9
170/21 172/17
173/3 173/22 174/5
176/23 177/20
180/9 185/10
187/17 190/20
196/5 199/2 199/4
205/12 208/15
208/17 208/25
209/2 209/14 211/5
211/18 211/20
212/2 212/19

216/23 217/2
218/14 218/22
219/17 220/10
220/15 220/16
223/15 223/15
226/23 228/9
228/10 229/5
233/14 235/25
236/5 237/7 237/19
237/25 238/4
238/15 238/18
238/19 238/21
238/22 238/23
239/5 244/19 245/2
245/2 248/12
248/15 248/15
249/20 250/20

**ASIC [1]** 209/15

**aside [1]** 28/19

**ask [17]** 5/3 11/25
 18/10 54/2 58/7
 71/13 73/14 80/3
 80/9 86/4 111/12
 121/3 155/3 202/9
 202/11 210/3
 253/24

**asked [19]** 28/14
 47/25 68/10 69/11
 82/10 85/13 105/21
 111/25 112/2 121/9
 126/2 179/21
 180/13 181/6 187/9
 195/23 207/21
 217/9 229/19

**asking [29]** 8/19
 17/11 20/3 26/6
 28/17 30/16 30/19
 30/20 35/10 37/25
 43/24 47/16 53/25
 54/10 54/14 54/16
 55/2 60/18 62/17
 62/18 64/6 65/8
 70/13 71/14 71/15

# A

asking... [4]
76/17 77/6 161/24
207/2
asks [2]   143/6
192/5
aspect [1]   196/16
aspects [1]   137/14
Asperger's [2]
19/12 64/1
asserted [5]
216/20 218/1 228/4
229/12 231/15
asset [1]   208/17
assets [7]   40/2
95/24 96/11 96/12
96/21 145/10
145/14
assign [2]   22/9
26/22
assignee [2]   23/3
23/10
assigning [3]   26/7
26/9 46/16
assignment [5]
23/17 26/3 26/6
27/12 43/21
assignment,' [1]
21/8
assignments [4]
25/4 28/23 47/8
47/9
assignor [2]   21/24
22/16
assigns [1]   41/13
assistant [3]   48/9
48/10 48/12
associated [4]
11/15 33/21 44/23
76/14
associates [1]
9/20
assume [10]   44/24

63/6 64/11 65/24
67/6 69/16 71/11
77/5 77/8 81/11
assuming [3]   42/19
143/25 190/21
assumption [1]
57/7
ATO [17]   51/8
56/11 57/9 57/11
168/7 168/14
168/14 168/17
212/16 212/18
214/6 221/12
221/21 221/24
223/2 224/15
224/21
ATO.' [1]   81/6
attach [2]   135/8
141/11
attached [13]
63/17 135/6 140/19
141/13 154/3
158/21 185/21
190/16 190/20
205/4 214/9 214/10
250/25
attaches [3]
158/18 212/15
250/21
attaching [2]
154/3 157/13
attachment [12]
87/2 87/6 87/8
214/1 222/1 225/1
225/3 225/4 225/8
225/10 225/17
226/13
attachments [2]
154/4 158/22
attacks [1]   33/3
attempt [1]   93/5
attempted [2]
250/2 250/3
attempting [1]

117/9
attend [3]   118/22
121/3 141/22
attendance [1]
7/13
attended [2]
122/10 122/12
attends [1]   122/13
attention [1]
183/13
attorney [1]
219/13
attorneys [3]   7/9
210/12 210/21
audit [2]   196/15
214/3
auditable [1]
196/15
audited [3]   57/3
59/24 60/15
auditor [2]   114/1
162/22
audits [4]   163/14
165/8 165/11
165/13
August [12]   80/17
100/22 101/17
101/20 104/3 105/2
105/2 111/9 111/18
165/24 168/9
240/22
Auscript [2]   166/7
167/16
Australia [35]
29/7 39/5 45/12
47/5 48/13 49/9
53/23 82/4 88/18
90/15 90/18 95/15
96/8 96/16 97/9
101/24 106/25
107/23 113/6
115/11 120/18
130/11 133/17
134/6 139/15 142/6

# A

**Australia... [9]**
170/4 172/5 189/17
200/21 219/5
219/25 221/3
221/16 222/20

**Australian [75]**
33/1 48/21 48/22
49/1 51/2 51/17
54/15 56/11 56/24
57/3 65/14 80/20
80/21 93/24 94/2
94/8 95/12 95/21
96/2 102/10 107/9
108/5 108/7 110/18
116/12 117/24
144/18 148/13
162/6 162/10
162/15 162/21
163/13 163/14
163/18 164/7
164/15 165/7
165/13 165/21
167/22 167/25
168/6 168/12
168/14 168/17
168/19 190/7
197/14 197/25
198/12 198/20
199/3 199/10
200/15 201/1
201/25 206/9
206/11 206/12
206/17 207/3
207/22 208/2
208/16 209/9
219/16 219/24
220/10 221/1 221/2
221/4 222/5 222/9
224/14

**authentic [4]**
29/10 47/21 50/5
188/19

**authenticate [5]**
37/25 227/22
234/14 241/1
242/11

**authenticated [2]**
172/16 243/15

**authentication [10]**
212/7 212/11
215/13 216/4
216/15 235/12
240/23 242/18
250/11 250/17

**authenticity [11]**
28/12 28/15 36/3
215/20 227/9
227/13 227/20
233/3 233/14
233/22 241/5

**authority [8]**
109/17 110/1 110/8
110/9 110/11
126/23 252/23
253/4

**authority's [1]**
219/24

**authorized [3]**
22/2 25/24 26/4

**autographed [1]**
176/8

**automated [1]**  35/2

**automatically [1]**
229/21

**available [1]**
205/14

**Avenue [2]**  1/24
255/18

**avoid [1]**  248/9

**Avoidance [1]**
164/10

**award [1]**  45/25

**aware [8]**  48/19
85/14 90/8 90/9
96/19 170/24
183/16 231/18

**away [8]**  41/21
145/17 151/21
151/23 155/23

**awful [1]**  51/21

**Ayre [2]**  61/15
238/17

# B

**back [86]**  4/24
5/20 8/8 10/11
10/22 23/3 23/10
38/9 38/9 38/18
38/24 43/13 65/9
65/13 65/13 65/15
66/25 69/1 69/16
70/4 83/4 83/7
83/14 83/24 84/5
84/8 85/20 85/22
92/20 93/3 94/8
98/23 106/16 107/8
109/22 112/14
116/10 117/8
118/14 119/13
124/1 126/11 128/1
128/8 128/12 129/4
129/24 141/21
144/14 145/3 145/6
150/2 150/8 150/22
152/24 156/10
156/12 156/20
156/24 156/25
157/3 157/5 157/9
158/9 158/13
158/25 161/4
162/18 165/4
168/13 170/22
174/12 175/24
180/5 180/23
183/23 184/20
186/5 193/6 196/21
206/23 208/25
212/16 216/10
217/15 225/18

USCA11 Case: 22-11150    Document: 53-1    Date Filed: 11/30/2022    Page: 36 of 254

**B**

**background [1]** 219/3

**bad [2]** 17/25 54/2

**Bagnoo [1]** 107/22

**Baker [2]** 245/10 245/21

**balance [3]** 132/10 132/14 226/14

**bald [1]** 116/12

**banking [6]** 23/1 32/7 32/17 104/2 104/23 195/3

**base [1]** 65/7

**based [5]** 32/18 34/3 40/23 46/3 133/15

**basically [13]** 15/14 53/8 102/9 118/9 121/9 123/8 123/11 123/17 149/19 163/22 187/5 238/3 238/24

**basis [10]** 34/25 104/9 112/1 172/15 211/25 212/1 215/20 228/22 231/13 252/21

**basis' [1]** 35/11

**basis.' [1]** 35/4

**Bates [4]** 172/5 243/6 245/12 245/13

**battles [1]** 56/10

**BB [1]** 1/2

**BC [1]** 186/19

**be [162]** 4/23 5/5 6/14 6/25 6/25 7/12 8/4 8/13 8/19 8/21 10/1 11/19 13/8 13/19 14/14 15/4 15/5 17/12 17/14 18/5 18/8

18/9 19/22 19/22 21/17 21/21 22/13 27/6 28/16 28/17 32/16 33/7 36/11 37/1 42/23 46/18 46/20 47/24 48/18 48/24 51/12 51/20 53/4 53/10 55/10 57/2 57/4 58/7 59/22 63/5 64/10 64/14 66/9 68/1 68/16 69/5 70/6 70/14 71/4 74/10 74/10 76/23 77/17 78/19 79/7 80/19 81/12 83/15 83/21 83/23 85/3 85/7 85/21 86/6 89/8 91/5 92/18 98/19 100/24 103/10 107/20 111/12 114/1 119/17 120/7 121/1 121/4 121/8 123/13 124/3 125/21 126/4 126/18 128/12 130/25 133/1 135/11 139/14 141/10 141/11 147/22 150/16 157/7 157/15 160/8 160/21 161/21 164/11 167/10 172/19 175/22 177/5 185/19 195/17 198/15 203/2 203/13 207/6 208/21 209/5 209/14 209/17 209/21 210/3 213/19 214/11 214/13 214/24 215/7 215/23 217/13 218/16

222/6 223/17 224/7 227/15 228/10 228/20 230/15 230/16 231/10 233/17 236/7 237/13 240/7 240/9 241/7 241/8 241/11 242/4 242/23 244/10 248/7 250/19 250/23 251/17 252/13 252/24 253/13 253/18

**BEACH [1]** 1/2

**beaches [1]** 181/24

**Bear [1]** 245/16

**bears [6]** 103/16 115/23 116/7 174/6 175/16 176/6

**beautiful [1]** 8/7

**became [5]** 52/20 79/4 220/19 246/1 246/5

**because [102]** 10/19 13/21 15/15 15/15 15/19 19/19 19/24 20/3 21/4 22/4 25/21 28/2 28/22 34/11 37/3 39/23 40/5 40/20 41/7 42/2 42/4 42/15 43/7 43/7 44/24 47/13 47/14 47/17 51/5 51/11 51/13 51/22 52/21 53/9 54/21 55/13 57/11 65/14 66/14 67/11 68/11 70/12 70/19 70/20 71/16 71/22 71/22 71/23 72/19 76/21 77/7 77/18 79/7 95/22 100/12 102/8 108/6

**B**

**because... [45]**
120/17 121/5
121/11 127/11
133/21 134/1 143/7
144/11 146/7
151/15 154/19
164/12 166/7
166/24 177/7
184/14 187/24
192/15 198/15
208/20 208/23
213/25 215/2
215/14 216/16
220/2 227/9 229/11
229/15 231/19
233/21 233/25
234/4 235/5 235/25
239/20 240/7
242/16 242/18
247/25 248/9
251/12 252/2
252/20 253/24
**become [3]** 179/21
221/12 226/8
**becomes [2]** 94/18
241/25
**been [68]** 5/8 5/23
8/7 9/14 14/16
16/20 18/25 19/16
20/15 24/20 26/25
29/2 30/19 37/5
44/5 48/19 51/9
51/11 51/22 53/22
56/20 57/7 61/1
61/19 76/21 76/22
80/7 81/6 84/17
86/19 93/14 107/3
108/22 123/11
123/12 124/2
124/24 125/1
139/11 142/24
144/18 145/7

145/10 145/19
149/23 151/9 148
154/10 157/17
161/1 161/13 169/5
175/21 182/13
195/14 199/18
206/4 206/7 222/3
222/17 224/15
228/9 234/10
234/12 240/1
244/25 245/1
246/15 251/3
**Beer [1]** 191/1
**before [98]** 1/10
6/1 7/4 8/2 20/5
28/2 30/13 38/17
42/9 43/2 43/5
50/14 51/5 57/17
57/17 59/11 60/1
63/25 68/10 69/6
69/11 82/24 83/8
83/13 84/7 85/19
89/13 89/16 89/17
89/19 89/19 90/20
93/5 96/7 96/24
97/10 101/4 111/15
115/22 116/11
121/22 125/6
126/16 128/12
135/22 136/1 136/2
142/8 143/13
144/23 145/17
148/7 151/21 155/4
156/25 157/4
157/12 157/14
160/5 166/15 171/2
171/10 173/2 173/3
178/24 183/8
187/14 188/19
191/22 197/16
201/17 202/9
205/12 206/6
206/24 207/21
212/9 220/3 221/6

221/7 221/21 223/2
228/8 228/11
229/19 229/23
229/24 230/1 230/6
230/24 233/3
233/22 233/24
241/2 245/6 248/9
251/20 253/17
**begin [1]** 9/2
**beginning [3]**
78/23 158/10 238/4
**beginnings [1]**
18/20
**begins [4]** 227/9
239/6 239/7 241/23
**behalf [18]** 2/3
21/23 22/7 26/7
95/23 105/25
109/16 110/1 126/3
126/24 206/18
207/4 207/23 208/3
209/4 209/5 209/10
218/8
**behavior [1]** 8/25
**behind [3]** 15/9
241/1 246/11
**being [38]** 7/22
8/6 13/9 30/3 34/3
53/1 57/13 59/24
60/15 71/10 71/18
71/20 89/9 141/10
142/12 153/18
155/1 155/4 156/11
172/15 183/16
203/23 210/2
216/18 216/19
217/25 224/24
229/11 230/20
231/14 231/20
233/8 240/2 244/1
245/2 249/12
251/16 253/25
**belief [1]** 203/8
**believe [47]** 5/6

USGA11 Case: 22-11150   Document: 39   Date Filed: 11/30/2022   Page: 38 of 254

**B**

**believe... [46]**
5/22 10/14 10/15
11/16 15/5 25/18
27/2 36/12 48/2
51/10 56/14 61/1
66/18 81/8 82/17
85/14 147/10
147/17 151/25
153/25 154/8
157/14 157/17
159/3 175/19
179/17 185/17
199/18 201/7
201/11 201/11
203/11 222/6
222/10 223/2
223/17 225/9
225/11 226/11
226/18 235/19
239/2 240/14
248/22 249/16
252/21

**believed [1]**
220/18

**believes [1]**
221/14

**believing [1]**
130/24

**bell [1]**   67/22

**belongings [1]**
183/20

**below [8]**   70/24
99/23 102/6 187/24
188/3 188/15 204/9
205/4

**below,' [1]**   63/17

**bench [2]**   7/14
7/15

**benefit [1]**   79/25

**best [9]**   6/21 16/8
52/3 58/9 100/18
113/24 140/10

152/23 173/20

**BETH [1]**   53/9

**better [4]**   34/11
47/24 66/3 174/19

**between [37]**   6/21
16/22 39/4 52/16
52/21 67/9 84/15
84/25 102/13
102/22 105/19
136/6 140/12
148/25 153/6
159/19 163/21
177/20 178/4
190/16 199/2 199/7
200/20 200/23
203/11 209/13
212/9 218/6 218/11
220/1 221/18 226/5
230/14 232/16
235/4 240/22
251/25

**beyond [2]**   19/22
79/22

**big [7]**   7/13 99/9
182/7 238/22
238/23 239/13
239/23

**bill [1]**   163/9

**billion [1]**   205/20

**birth [1]**   159/7

**Biscayne [1]**   1/15

**bit [13]**   5/4 7/12
12/1 42/7 59/18
110/16 126/10
150/1 150/17 163/4
170/7 179/3 218/7

**BitBoy [2]**   180/7
184/6

**Bitcoin [199]**
11/11 11/12 11/13
11/23 12/5 13/5
13/7 13/11 13/14
13/17 13/20 15/8
15/9 15/11 15/18

17/5 17/8 17/13
18/6 18/19 18/20
18/25 19/3 20/21
25/17 25/20 32/7
32/17 35/8 39/2
39/8 39/9 40/1
40/8 40/10 40/13
40/14 40/15 40/16
57/10 59/2 59/12
59/17 59/22 60/9
63/1 63/11 63/21
66/13 66/15 66/19
66/20 66/21 67/3
67/7 67/10 67/19
67/24 68/2 68/2
68/5 68/8 69/13
70/10 70/15 74/8
75/3 76/22 76/23
77/12 79/11 79/4
79/23 80/8 80/24
81/2 81/3 81/20
87/18 88/10 88/14
104/1 104/21
104/22 104/23
115/4 118/1 127/19
127/20 128/19
128/19 128/21
130/7 130/8 130/19
130/20 130/22
131/7 131/11
131/11 131/15
132/25 133/9
133/15 133/15
133/25 134/4 134/5
134/7 135/12
136/16 137/23
138/7 138/15
138/16 138/24
138/24 139/21
139/23 147/9 160/7
160/20 160/21
163/19 163/22
164/1 164/11

**B**

**Bitcoin... [69]**
164/13 164/13
164/16 176/3
177/14 179/8
180/15 180/16
182/13 183/9
183/11 183/17
183/21 184/2 184/2
185/9 186/15
186/18 187/3 187/4
187/4 187/11 193/9
193/9 193/17
193/19 193/20
193/25 194/11
194/13 194/14
194/15 194/15
194/20 194/25
195/15 195/18
195/20 196/1 196/4
196/10 196/12
196/14 197/2 197/9
199/8 199/22
199/23 200/16
202/1 202/23
202/25 204/22
205/16 205/16
205/17 208/13
208/17 208/18
208/20 209/7
209/14 222/22
222/22 223/1
224/25 227/5
237/19 238/25
**Bitcoin.' [1]**
62/24
**Bitcoins,' [1]**
39/5
**Bitcoins.' [1]**
69/23
**Bitmessage [12]**
227/22 228/1 228/8
228/9 228/13

229/15 229/18
229/21 230/4
232/11 232/16
234/6
**Bitmessages [13]**
228/2 228/4 228/11
228/20 230/14
230/20 231/4 231/5
231/9 231/10
231/16 231/18
233/17
**bits [1]**   170/12
**black [1]**   221/12
**blank [2]**   116/24
182/8
**Bligh [1]**   130/9
**blockchain [1]**
196/6
**blog [4]**   174/8
175/20 176/9
235/13
**BLOOM [1]**   1/10
**BN [1]**   64/19
**board [1]**   42/14
**boat [1]**   150/22
**boats [1]**   150/25
**BOIES [1]**   1/16
**bolster [1]**   230/11
**bolstering [1]**
224/3
**book [20]**   16/14
16/15 17/7 17/11
52/5 52/6 57/21
57/21 74/8 174/5
174/8 174/21 175/1
175/12 175/25
176/2 176/8 176/13
176/20 249/21
**books [2]**   16/16
65/25
**both [34]**   7/21
7/23 11/25 16/2
27/10 35/14 51/1
53/21 54/9 60/23

61/25 69/20 70/9
90/18 90/21 109/11
109/14 109/15
113/19 122/2 122/2
127/5 134/19
142/12 142/14
145/25 201/18
201/20 218/2 222/5
248/14
**bottom [30]**   33/11
37/7 55/24 57/15
64/16 65/4 68/19
79/9 79/12 92/10
95/16 106/7 108/3
112/7 115/23
116/19 120/3 132/6
140/5 159/9 168/24
171/23 172/4
172/24 176/6 179/4
185/3 191/13 204/3
243/6
**Boulevard [1]**   1/22
**Bradford [3]**
121/22 142/8
142/10
**brains [1]**   182/7
**branch [1]**   80/22
**breach [1]**   103/8
**break [6]**   82/25
146/20 146/23
157/13 157/14
210/22
**Brendan [6]**   177/3
177/5 177/6 248/12
249/7 251/14
**BRENNER [12]**   1/17
4/10 19/12 30/13
60/1 61/3 67/21
212/2 219/2 221/20
223/2 234/15
**briefing [1]**   253/3
**briefly [3]**   5/15
74/23 217/3

**B**

**bring [87]**   7/4 8/1
43/13 83/8 83/12
84/8 85/18 87/5
88/23 91/1 92/6
92/17 94/5 95/11
97/4 98/25 100/25
101/23 102/18
104/16 106/19
108/17 109/22
110/4 110/13 111/3
112/14 117/8
118/11 119/6
119/23 121/15
128/6 129/4 129/25
131/20 132/3
132/23 133/4 133/6
134/12 134/21
135/2 135/17
137/11 140/21
141/24 144/13
148/22 150/6 150/8
150/15 152/11
153/20 156/25
157/3 157/9 157/20
158/9 159/1 159/14
161/14 166/2
167/12 168/21
169/9 171/20 174/2
174/11 175/24
176/12 177/17
179/10 181/14
184/25 187/15
190/10 192/1
192/12 193/3 196/9
197/18 198/24
201/5 201/14
203/21 243/16
**brings [3]**   66/22
146/10 146/11
**Brisbane [2]**   29/8
48/7
**brother [13]**   60/23

60/23 85/1 85/7
114/11 114/13
114/13 114/15
114/16 114/16
114/22 114/22
183/8
**brother's [1]**   53/3
**brought [8]**   45/5
45/20 45/23 84/20
163/16 163/21
206/23 220/16
**BRV [2]**   36/12
36/17
**build [1]**   76/2
**building [3]**   161/3
161/5 195/25
**bunch [3]**   141/7
228/6 231/2
**business [47]**   9/20
29/22 36/9 36/17
52/9 52/11 57/18
58/21 59/1 59/9
60/24 94/2 99/16
136/15 137/15
151/18 151/19
152/8 152/23 153/2
160/14 160/22
161/1 161/7 161/11
161/25 162/5
173/21 180/1
180/16 183/16
183/21 216/17
216/21 216/24
216/25 217/2 217/4
217/8 218/10
219/18 219/19
219/23 239/12
242/2 242/7 243/7
**business' [1]**
58/19
**businesses [2]**
216/22 218/10
**buy [2]**   16/21 40/1
**buying [2]**   16/25

137/13

**C**

**C-R-A-I-G [1]**
86/11
**calculate [3]**
15/11 15/18 18/23
**call [21]**   4/1 8/13
30/8 51/4 65/8
65/9 67/13 69/12
83/17 85/23 86/1
100/2 103/3 106/22
130/11 151/19
159/15 165/18
191/9 194/3 236/12
**called [24]**   13/13
29/22 30/4 38/14
44/12 45/9 45/24
51/5 87/8 104/6
116/8 122/15
142/12 142/25
152/8 158/18 161/3
161/18 167/16
194/11 202/18
206/6 208/18
245/21
**calling [3]**   4/2
165/17 236/17
**callout [2]**   106/15
112/24
**callouts [1]**
192/11
**calls [3]**   55/5
160/2 236/6
**Calvin [2]**   61/15
238/17
**came [9]**   34/1
41/20 53/7 66/18
69/21 120/22
130/16 162/20
170/22
**camping [3]**   70/21
71/23 76/17
**can [251]**   6/4 6/12

# C

**can... [249]** 6/14
7/9 9/6 10/3 10/5
10/16 11/25 13/8
17/14 18/9 22/11
29/13 35/20 38/7
41/6 42/7 43/25
44/24 45/11 47/17
52/1 53/12 53/12
55/15 66/19 66/20
72/20 72/21 72/25
73/7 75/1 77/5
77/8 84/24 86/8
91/18 92/22 92/23
93/15 94/5 94/21
95/11 95/13 96/4
97/4 97/23 98/3
98/9 98/11 98/20
98/23 98/25 100/1
100/2 100/25
101/23 102/19
103/1 103/3 103/4
104/16 106/15
106/17 106/21
106/23 107/6 107/8
107/8 107/13
108/17 108/24
109/22 110/13
111/3 112/19
112/24 114/23
117/8 118/11
118/13 118/14
119/6 119/23
124/10 126/16
127/1 127/5 128/6
129/4 129/25 130/2
130/2 131/20 132/3
132/16 132/23
133/4 133/6 135/17
136/23 137/11
138/11 140/10
140/21 141/24
142/2 146/5 146/17

147/22 148/22
149/13 149/22 150/1
150/8 152/11
152/15 153/20
154/23 155/24
156/7 157/9 157/20
158/1 158/3 158/9
158/12 158/25
159/14 159/15
160/11 161/14
161/23 162/18
164/3 165/19 166/2
166/9 166/23
166/23 167/3
167/12 167/21
167/24 168/8
168/11 168/21
169/9 169/21
169/23 171/4
171/20 172/2
172/21 173/13
174/2 174/11
174/12 174/15
174/25 175/16
175/24 175/25
176/12 176/16
176/19 177/17
177/18 178/8
178/12 179/10
181/2 181/3 181/11
181/13 181/16
182/18 184/1
184/20 184/25
186/5 187/15 188/1
188/22 189/20
190/10 190/22
191/8 191/13 192/1
192/10 192/11
192/12 192/21
193/3 193/12 194/3
194/20 196/7 196/8
196/19 196/24
197/7 197/18
198/24 199/12

200/10 201/5
201/19 202/8 203/11
203/21 203/22
203/22 205/22
207/17 209/18
209/22 210/23
211/8 211/18 212/2
213/14 216/10
217/15 218/22
221/16 222/7
226/15 226/22
228/10 229/16
231/2 231/17
232/22 237/5
238/12 243/11
243/16 245/8
247/25 248/20
248/23 248/25
249/2 252/25 253/4
253/8 253/14
253/16 253/17

**can't [15]** 13/11
16/16 79/3 124/21
131/6 131/6 131/11
139/1 139/1 144/10
157/18 160/4
166/25 206/15
207/1

**canceling [1]**
96/12

**cannot [21]** 13/24
17/15 17/16 22/5
27/14 27/14 29/10
36/2 37/15 38/2
42/13 42/16 58/6
58/13 68/11 71/16
84/25 197/21
227/22 228/18
252/3

**capability [1]**
242/10

**capacity [7]** 108/6
108/8 108/12
108/15 113/8

# C

**capacity... [2]**
223/14 223/15

**capital [2]**   31/11
118/3

**capital-funded [1]**
118/3

**capitalize [1]**
59/16

**caption [1]**   91/23

**card [6]**   180/1
180/5 180/16
180/23 183/21
183/22

**cards [1]**   183/16

**careful [1]**   223/17

**carried [3]**   27/3
27/6 28/24

**Carter [6]**   61/23
61/25 65/9 141/15
201/18 202/3

**case [71]**   1/2 4/2
8/10 19/25 59/19
90/11 90/14 90/15
91/5 93/5 93/11
94/8 94/9 96/7
99/23 104/19 105/7
105/8 109/11
109/19 110/24
111/11 111/19
114/4 115/3 115/3
118/7 118/19
118/19 118/20
119/2 119/2 122/3
122/3 122/15
122/15 123/3
132/13 134/18
134/19 138/25
139/9 139/11 142/5
142/13 142/13
147/8 178/25 210/5
210/7 219/15
219/24 220/1 221/5

221/6 221/7 221/10
221/17 222/24
222/25 235/3 235/4
237/2 237/7 237/24
239/21 241/17
241/20 243/10
243/23 252/11

**cases [5]**   96/9
113/19 122/2
142/12 143/7

**cash [1]**   13/18

**catch [1]**   193/6

**catching [1]**
111/15

**category [1]**   138/5

**catfished [1]**
183/13

**cattle [1]**   181/23

**caused [1]**   88/17

**CBD [1]**   88/7

**cc'd [2]**   68/23
213/12

**cent [1]**   203/3

**CEO [5]**   242/1
243/3 246/13
246/14 246/18

**CEO's [1]**   173/5

**certain [16]**   13/7
13/8 20/3 22/9
23/1 26/3 29/25
42/10 43/1 52/17
57/19 76/19 82/5
198/4 230/1 247/18

**certainly [14]**
5/16 49/4 83/23
155/5 164/22
209/24 210/19
223/5 231/18
242/10 243/18
253/4 253/8 253/11

**Certificate [1]**
2/2

**Certified [1]**
255/5

**certify [2]**   255/7

**CFO [9]**   189/4
189/5 206/22
208/23 208/25
209/2 246/5 246/10
246/13

**chain [5]**   186/9
190/16 190/25
223/17 226/5

**chamber [1]**   120/9

**change [5]**   35/3
35/11 98/20 186/22
208/1

**changed [4]**   9/22
48/25 90/8 186/21

**character [2]**
213/24 214/1

**characterization
[2]**   175/1 223/5

**characterizations
[1]**   167/2

**characterized [1]**
73/6

**chat [2]**   148/25
149/2

**cheaper [1]**   203/4

**check [6]**   34/8
37/16 37/21 37/24
38/1 132/1

**Chesher [10]**
187/18 189/2 206/3
206/10 206/17
207/2 207/22 208/2
208/15 209/9

**child [3]**   20/2
20/2 20/2

**children [2]**   60/2
60/14

**chronology [5]**
87/1 87/2 87/9
87/12 87/17

**circle [1]**   186/19

**circumscribed [1]**

**C**

**circumscribed... [1]** 221/8
**circumstances [3]** 9/18 222/7 237/11
**citation [1]** 207/12
**cited [1]** 250/6
**civil [2]** 4/2 238/11
**claim [50]** 45/2 45/6 45/9 45/12 45/20 45/23 46/10 46/25 47/2 47/4 47/6 53/17 53/23 89/7 89/14 89/17 89/19 89/24 90/3 97/8 97/11 98/3 99/4 99/19 99/21 100/21 100/22 101/3 101/20 102/4 104/7 105/1 105/7 105/24 107/12 111/6 111/18 115/2 115/5 115/6 115/11 115/12 118/22 123/22 124/2 124/4 143/10 144/7 181/18 215/18
**claimed [5]** 99/23 102/6 109/8 208/17 208/19
**claiming [6]** 24/9 27/19 98/7 138/25 139/8 139/11
**claims [2]** 238/11 241/17
**clarifies [1]** 72/1
**clarify [1]** 222/16
**clarity [2]** 47/25 194/9
**class [3]** 34/21 37/8 152/24

**classic [2]** 175/9 218/15
**Clayton [9]** 49/13 49/14 49/15 50/3 50/18 50/22 50/25 51/15 161/18
**cleanse [1]** 250/22
**clear [11]** 17/12 57/16 65/15 70/24 222/23 225/11 228/9 230/10 232/12 243/7 252/11
**clearly [6]** 39/2 203/23 218/14 226/19 237/13 251/4
**client [1]** 236/17
**clients' [1]** 207/23
**clip [5]** 147/16 147/19 155/7 155/11 207/17
**clips [1]** 155/1
**close [3]** 16/7 67/18 69/12
**closed [3]** 118/9 206/5 206/5
**closing [1]** 121/12
**cloud [1]** 221/12
**Cloudcroft [11]** 30/4 30/11 30/21 32/24 33/12 34/5 34/5 38/11 66/15 66/16 240/22
**Cloudcroft,' [1]** 33/17
**Cloudcroft.' [1]** 37/10
**CLR [1]** 255/17
**clues [1]** 78/9
**co [1]** 223/16
**co-director [1]** 223/16

**CO1N [9]** 37/10 40/7 194/18 202/18 216/2 216/7
**Cobham [1]** 9/11
**code [10]** 24/19 31/2 33/12 103/25 104/20 104/22 148/14 176/23 191/22 192/5
**coin [32]** 23/4 23/11 35/12 37/10 38/11 38/25 39/11 39/18 41/4 42/3 42/3 42/10 42/17 42/23 42/25 43/15 52/18 53/10 54/2 54/7 55/11 57/1 57/2 57/2 57/4 57/8 57/23 59/3 59/12 59/14 60/11 220/13
**Coin-Exch [30]** 23/4 23/11 37/10 38/11 38/25 39/11 39/18 41/4 42/3 42/3 42/10 42/17 42/23 42/25 43/15 52/18 53/10 54/7 55/11 57/1 57/2 57/2 57/4 57/8 57/23 59/3 59/12 59/14 60/11 220/13
**Coin.Exch [1]** 218/4
**Coinbase [1]** 128/22
**coincides [1]** 23/20
**CoinEx [1]** 220/13
**coins.' [1]** 80/1
**combination [1]** 118/3
**come [24]** 35/21

**C**

**come... [23]**   37/21
71/24 73/4 122/15
128/8 128/12
142/25 144/5
150/23 162/14
182/10 182/19
182/23 187/6 210/3
216/10 225/18
226/15 236/3 238/3
238/19 238/21
239/8

**comes [5]**   60/10
63/14 238/15
238/25 248/17

**comfort [2]**   146/23
210/21

**comfortable [1]**
26/11

**coming [15]**   7/17
33/12 76/12 172/17
213/9 215/15 230/2
230/4 236/5 236/13
236/13 237/7
237/22 238/22
253/25

**coming-out [2]**
236/13 237/22

**coming.' [1]**   75/18

**comment [2]**   71/14
204/9

**comments [1]**
205/15

**commerce [2]**   35/17
203/3

**commercial [1]**
35/15

**commodities [1]**
39/8

**Common [2]**   121/19
142/6

**communicated [2]**
54/9 150/4

**communicating [3]**
75/11 148/20 152/17

**communication [1]**
58/11

**communications [9]**
41/21 74/16 159/20
159/25 162/1
218/11 229/25
230/21 231/21

**community [1]**   68/2

**companies [52]**
13/20 20/14 30/3
30/14 30/16 30/23
31/6 31/15 31/18
31/21 31/21 36/13
38/10 41/13 47/3
47/9 48/13 49/17
49/19 49/20 50/13
57/3 57/12 57/12
59/24 59/25 60/1
60/13 61/2 88/17
96/11 102/6 132/10
144/17 144/20
153/4 153/10 162/8
162/15 163/14
165/8 189/3 189/5
206/12 206/24
219/19 221/1 221/1
221/2 222/20
224/14 241/25

**companies' [4]**
206/18 207/3 208/3
208/14

**companies.' [1]**
31/2

**company [100]**
13/13 21/5 22/1
22/6 23/13 23/15
24/9 24/23 24/25
24/25 25/2 26/4
26/8 29/21 29/24
30/6 30/17 33/1
33/6 34/7 34/12
35/15 36/1 36/20

38/14 40/8 42/11
43/2 44/14 46/8
46/9 46/9 46/13
46/15 47/7 47/11
50/9 51/15 53/5
59/16 62/21 62/24
62/25 63/1 87/18
87/24 90/24 94/2
94/3 94/12 95/3
95/5 98/8 99/23
100/18 102/11
102/23 103/16
103/19 109/16
109/19 110/25
113/25 117/24
121/10 123/12
124/14 124/18
124/22 125/3 126/9
126/24 127/11
136/12 136/14
137/13 139/22
143/16 143/17
149/18 149/19
151/13 161/3
163/24 170/6 173/4
187/25 202/22
202/25 204/21
206/6 206/22
217/10 219/19
220/11 220/12
220/15 220/17
223/16 243/9

**company's [3]**
46/19 121/11
161/10

**company.' [1]**
51/13

**compilation [2]**
176/9 176/10

**compiled [2]**   174/8
175/20

**complaint [1]**
234/21

**complete [7]**   43/9

**C**

**complete... [6]**
85/8 100/8 119/17
153/8 186/21
255/10
**completed [1]**    43/4
**completely [6]**
184/10 203/16
221/4 236/25
237/11 240/8
**completing [1]**
151/1
**complex [1]**    94/18
**complicated [1]**
11/16
**comply [1]**    250/3
**compromising [1]**
41/1
**computer [10]**    28/5
28/6 28/10 66/8
66/20 66/21 140/13
140/25 194/18
234/18
**computers [11]**
10/9 10/10 10/10
28/2 29/3 67/3
69/22 76/19 174/19
194/12 209/13
**concept [2]**    160/7
160/21
**concern [4]**    72/14
72/15 221/14
251/19
**concerned [8]**    31/1
51/15 70/9 70/11
70/20 70/22 72/22
226/8
**concluded [1]**
165/11
**conclusion [3]**
41/9 146/10 146/12
**conduct [1]**    210/8
**conducted [3]**

136/17 168/7
216/17
**conducts [1]**
136/15
**confer [1]**    5/15
**confirm [6]**    5/22
22/5 26/8 27/14
192/14 248/23
**Confirmation [1]**
161/25
**confirmed [4]**
26/21 26/24 234/8
234/10
**confirms [1]**    240/6
**conflated [1]**
221/13
**conflating [1]**
220/3
**conflict [1]**
113/11
**conflicting [1]**
73/3
**confuse [1]**    193/22
**confused [1]**
237/13
**confuses [1]**
209/12
**confusing [2]**
209/12 231/9
**confusion [1]**
192/15
**Congrats [1]**    191/1
**connected [2]**
160/8 160/21
**connection [8]**
16/1 16/4 49/14
163/12 219/8
221/15 241/20
248/13
**connects [2]**    77/1
77/9
**Conrad [3]**    141/15
201/18 202/4
**conscientiously [1]**
130/24

**consent [24]**    96/10
102/4 112/15 114/1
114/20 115/13
116/25 117/1 117/5
117/11 118/17
118/23 119/3
119/14 120/8 121/4
123/18 125/6 126/3
126/16 143/16 146/9
146/11 146/14
**consented [1]**
95/23
**consents [4]**    116/1
116/17 119/8 119/9
**consequence [1]**
135/11
**consequences [1]**
84/16
**consider [8]**    52/3
52/6 70/1 97/2
165/10 194/1
252/22 253/4
**consideration [2]**
8/22 133/1
**consistent [1]**
31/5
**constantly [1]**
59/25
**constitutes [1]**
155/9
**consulting [1]**
100/8
**contact [9]**    48/8
48/15 52/15 53/14
96/25 106/4 108/1
108/2 111/24
**contacted [4]**
48/11 48/12 51/8
97/2
**contacting [1]**
48/10
**contained [3]**
19/10 217/20
234/13

**C**

**container [1]**
141/9

**containing [1]**
19/6

**contains [2]**
181/14 255/12

**contemporaneous [1]**
239/24

**contend [2]** 96/20
228/5

**contending [1]**
96/22

**content [2]** 12/21
232/17

**contents [2]**
166/15 174/12

**context [7]** 207/1
220/23 236/25
237/6 237/7 240/9
249/4

**contexts [1]**
161/12

**continue [9]** 8/9
84/6 146/25 157/8
192/13 198/10
205/12 210/22
210/23

**Continued [14]** 3/1
10/7 12/4 12/7
21/7 23/9 30/10
49/25 55/21 64/13
68/15 74/20 77/21
80/12

**continues [2]**
150/5 181/5

**continuing [3]** 6/1
74/11 211/7

**contract [30]**
27/10 43/6 44/4
52/15 57/23 100/6
100/18 102/23
103/7 103/8 103/8

132/19 133/2 135/5
135/18 135/15
135/20 135/24
136/6 136/24
137/22 138/10
138/14 139/12
140/2 144/5 145/7
187/5 212/9 212/21

**contract's [1]**
212/22

**contractor [1]**
30/20

**contracts [6]** 27/5
43/4 43/5 121/12
160/8 160/21

**control [19]** 110/8
110/9 124/24 125/2
125/3 127/9 127/11
127/15 127/18
128/18 128/25
129/7 129/9 129/10
129/12 130/22
193/19 200/16
202/1

**controlled [3]**
31/18 38/14 209/8

**controller [1]**
60/7

**controllers [3]**
26/17 27/22 60/5

**controlling [2]**
31/18 34/4

**convention [2]**
120/17 120/18

**conversation [7]**
5/18 43/23 53/6
150/1 150/2 183/8
251/25

**conversations [5]**
14/20 17/24 55/6
160/6 227/22

**conversion [1]**
238/11

**cooperation [1]**

54/14
**copied [2]** 79/1
218/13

**copies [5]** 125/23
161/22 176/8
211/12 211/17

**copy [6]** 12/17
56/7 117/7 123/21
125/25 184/3

**Copying [1]** 72/4
**Coral [1]** 1/22
**cordial [1]** 55/19
**cords [1]** 198/5
**core [5]** 22/17
22/20 22/21 22/25
235/3

**corner [6]** 89/2
91/23 121/18
167/15 167/17
172/4

**corporate [20]**
25/3 27/15 29/4
29/5 29/6 29/7
37/15 37/22 37/22
47/24 48/4 48/6
48/15 94/19 95/6
99/9 103/15 183/2
219/5 242/3

**corporation [4]**
109/14 113/22
127/18 209/4

**corporations [3]**
124/9 183/3 219/25

**correct [248]** 5/7
10/2 11/3 12/5
14/8 14/13 17/6
21/21 21/24 22/7
22/10 22/25 24/17
25/14 25/17 25/20
26/5 26/12 26/19
27/1 27/8 27/10
27/13 29/22 30/1
30/6 31/7 31/19
31/20 31/22 31/24

**C**

**correct... [217]**
32/1 32/8 32/10
33/3 33/17 34/12
37/5 37/6 38/11
38/15 38/22 38/25
39/5 39/9 39/13
40/2 40/13 40/18
41/15 41/19 44/6
46/5 46/6 47/1
48/5 50/7 50/15
51/18 52/19 52/24
53/17 54/8 56/1
56/2 56/12 58/15
59/10 60/24 61/6
61/8 61/12 61/13
61/17 61/20 62/2
62/22 63/17 66/13
66/23 67/5 67/24
70/7 70/10 70/18
71/6 71/21 72/2
72/4 72/5 72/7
75/24 77/2 77/12
78/3 79/11 81/1
81/4 85/2 85/15
85/16 87/11 89/22
89/23 89/25 90/1
90/16 90/17 90/21
92/3 92/13 93/20
95/9 95/10 95/24
95/25 96/21 97/1
97/9 99/25 100/22
101/7 101/9 101/18
101/20 101/22
102/16 104/7
104/13 105/3 105/4
105/10 106/1 106/6
106/8 106/13
107/19 107/20
107/25 109/20
109/21 110/2 111/7
111/10 111/19
111/20 112/11

112/16 112/18
113/12 113/15
113/17 114/20
115/14 115/24
115/25 116/14
116/18 116/25
117/16 119/11
119/17 119/21
120/20 122/9
123/24 123/24
123/25 125/13
125/14 125/22
128/16 128/17
131/14 131/16
132/11 133/18
134/20 134/25
135/9 135/20
135/22 135/23
136/12 137/8 139/6
140/13 141/4
141/22 142/9
142/11 142/13
142/21 142/22
143/7 144/8 144/21
145/24 146/15
148/3 148/4 148/5
150/3 151/10
151/12 151/24
157/16 160/17
161/8 161/9 163/15
165/9 165/14
165/15 165/19
168/17 169/7
169/19 171/11
173/2 175/11
177/12 183/4
187/11 187/12
189/13 190/5
190/21 195/1 198/1
198/3 198/4 198/14
198/21 199/8 201/2
201/19 206/12
208/9 208/11 225/2
229/7 244/10

247/12 248/3 248/4
**corrected [2]**
154/10 198/9
**corrections [2]**
154/12 157/15
**correctly [6]**   20/8
39/12 39/13 145/24
160/24 206/13
**correspondence [1]**
239/6
**cost [3]**   79/25
187/6 197/2
**Costa [1]**   176/24
**Costco [2]**   16/21
16/25
**costs [3]**   117/15
119/14 209/15
**could [68]**   6/7
7/14 7/16 12/1
16/20 28/16 28/23
29/2 29/4 29/5
36/10 37/1 37/1
37/24 47/11 47/23
48/10 49/21 50/22
55/3 65/24 69/5
73/14 73/14 75/2
75/22 76/1 79/6
87/5 88/23 91/1
91/9 92/6 92/17
102/18 123/1
130/22 134/12
134/21 135/2
137/17 155/14
156/10 161/21
163/2 163/9 165/18
176/11 177/4 180/4
180/10 182/7
190/18 192/14
196/9 196/11 200/3
202/6 202/8 206/4
206/6 210/17 217/3
228/9 229/15 231/7
237/13 242/6

**C**

**couldn't [8]** 15/19
47/9 47/11 143/19
180/6 180/22
234/14 239/15
**counsel [19]** 4/4
4/5 84/18 91/2
148/23 153/21
154/13 157/10
164/4 166/3 171/21
174/3 174/21
198/25 203/25
207/7 209/19
210/13 228/11
**count [1]** 5/19
**counterfeit [1]**
179/23
**countries [1]**
176/23
**country [1]** 153/12
**couple [1]** 173/22
**course [13]** 4/22
6/10 6/10 7/10 9/3
12/3 26/20 28/19
84/11 160/6 198/5
213/15 216/17
**court [92]** 1/1
1/23 1/24 4/1 5/12
6/4 7/17 8/24
45/18 45/25 82/4
82/11 83/22 85/10
85/12 85/17 86/13
93/5 93/22 93/24
95/21 96/2 101/15
101/16 105/1 107/2
108/5 108/18
108/21 108/25
109/25 110/5 110/7
110/14 110/18
112/9 113/11 114/4
115/14 116/9
116/11 116/20
116/24 117/1 117/4

117/11 117/17
117/18 118/24 119/6
119/15 119/19
119/20 120/2 121/1
121/19 122/10
122/12 124/18
125/24 126/17
129/20 131/5
132/15 135/18
142/6 142/21 155/3
163/21 198/8
198/17 198/17
208/22 211/5 211/7
231/23 233/9 235/6
244/25 246/24
247/3 249/2 249/3
249/5 249/8 252/5
252/22 252/23
253/4 253/5 253/18
255/6 255/9
**Court's [2]** 84/14
85/15
**courtroom [3]**
90/20 210/4 210/7
**courts [1]** 45/12
**cover [4]** 80/2
159/5 175/25
212/12
**covered [2]** 117/25
239/7
**CPO [1]** 189/10
**craig [145]** 1/7
2/7 4/3 4/19 4/20
4/21 4/22 9/12
11/18 12/22 15/17
17/22 18/10 21/4
24/20 24/24 25/1
25/1 25/6 25/9
25/10 25/11 26/1
31/24 41/24 42/2
42/4 43/14 49/19
51/10 51/25 52/2
52/10 53/3 53/24
54/12 55/13 56/20

56/23 57/17 57/18
59/16 60/23 65/7
65/13 67/10 70/4
70/12 70/14 70/17
70/25 71/1 71/10
71/19 71/24 72/14
76/11 77/2 79/1
79/6 80/2 80/7
80/23 81/11 81/12
81/15 81/24 82/4
86/1 86/7 86/10
87/1 87/2 87/9
87/10 87/12 88/20
90/24 92/1 94/1
94/9 94/15 94/17
94/18 94/19 95/5
95/6 95/17 97/12
97/16 98/8 99/4
99/5 99/8 99/8
99/14 99/22 101/10
101/13 103/16
105/8 108/3 110/20
111/21 113/14
115/17 115/20
119/3 119/4 120/5
122/18 130/14
133/9 133/14
134/18 136/10
136/10 137/4 140/6
143/1 159/6 159/16
161/20 168/3
172/25 176/6 178/5
190/1 191/2 192/5
215/4 216/7 218/6
219/14 222/5
224/22 227/3 227/4
231/4 239/2 239/10
241/7
**Craig's [5]** 11/21
16/13 18/13 18/16
79/25
**Craig.' [1]** 75/15
**craig.wright [3]**

## C

**craig.wright... [3]** 86/23 171/24 173/1

**craigswright [1]** 120/5

**create [4]** 104/21 118/1 147/9 182/7

**created [17]** 17/23 19/3 117/23 164/12 174/9 186/16 197/9 228/1 228/3 229/18 230/1 230/5 230/19 230/19 230/23 241/24 246/6

**creating [5]** 34/20 39/25 104/22 170/4 183/9

**creation [7]** 37/8 79/1 103/25 183/11 224/25 228/9 229/21

**creator [3]** 70/14 228/8 231/19

**credibility [1]** 221/12

**credible [2]** 222/6 229/14

**credit [4]** 79/22 162/18 163/12 222/21

**credits [5]** 162/16 162/21 162/24 163/13 164/7

**crime [1]** 153/17

**criminal [2]** 5/4 33/2

**cross [7]** 84/12 237/2 249/18 249/25 251/4 251/15 253/10

**cross-examination [7]** 84/12 237/2

249/18 249/25 251/4 251/15 251/24 253/10

**CRR [1]** 255/17

**crypto [1]** 35/12

**cryptographic [2]** 11/16 239/4

**CSR [1]** 255/17

**CSW [2]** 87/9 87/13

**cupboard [1]** 229/15

**curious [1]** 65/10

**currencies [1]** 39/8

**currency [2]** 40/1 183/10

**currently [4]** 9/11 28/1 33/7 242/1

**custody [2]** 223/18 253/25

**cut [1]** 238/5

**cv [1]** 1/2

**cyber [1]** 33/2

**cyberspace [1]** 35/16

## D

**D'Emilio [2]** 128/3 130/9

**D.' [2]** 24/20 25/9

**D005 [1]** 140/21

**D3 [1]** 247/15

**dad's [1]** 179/16

**damages [2]** 103/9 103/12

**danger [1]** 240/12

**dare [1]** 64/8

**dark [1]** 229/16

**date [33]** 12/19 23/21 23/21 30/20 84/16 88/22 89/17 100/15 100/19 100/20 105/2 119/22 131/19

134/8 135/21 160/16 161/25 168/9 200/20 200/23 206/8 209/1 229/18 229/19 230/12 230/24 231/20 232/15 232/16 232/22 246/19

**dated [18]** 23/17 28/10 75/7 86/23 100/6 135/20 212/10 213/7 214/3 214/17 216/8 217/22 226/2 235/1 235/13 235/23 240/22 241/19

**daughter [1]** 179/18

**dave [212]** 11/5 11/6 11/9 11/9 11/9 11/10 11/10 11/18 14/7 15/1 15/16 15/16 15/21 15/22 15/24 16/7 16/13 17/13 17/19 17/24 18/1 18/4 18/10 21/2 21/5 23/24 41/20 42/2 42/3 42/4 42/9 42/9 42/18 42/19 43/2 43/5 43/7 43/15 44/17 44/23 51/23 52/4 52/8 52/16 53/9 56/20 57/1 57/3 57/7 57/17 57/18 58/24 58/25 59/2 59/11 59/18 59/20 60/10 60/18 60/22 62/1 62/8 62/19 62/22 63/1 63/5 63/11 63/21 65/9 65/20

**D**

**dave... [142]**
65/23 67/10 67/23
68/1 68/6 68/8
69/22 70/24 70/25
71/9 71/18 74/6
76/5 77/2 80/3
80/4 80/9 87/18
89/21 90/7 96/23
97/19 99/6 113/24
114/10 114/16
114/19 123/4 133/9
133/14 133/19
134/4 134/5 135/16
135/22 135/24
136/7 136/20
136/22 136/24
137/1 137/1 137/3
137/7 137/9 137/23
138/1 138/6 138/14
139/12 140/8
140/11 140/15
141/4 141/6 141/17
141/18 142/2 144/6
147/4 147/8 148/8
149/3 149/15
149/21 151/11
151/18 151/21
151/23 152/5 152/8
152/25 157/23
160/22 161/1 161/4
161/5 161/7 161/10
162/4 164/16
166/22 167/2 170/3
170/6 171/10
171/16 172/9 173/7
175/1 176/22 177/6
179/6 180/10
180/15 181/19
182/9 184/9 186/13
186/14 186/16
187/10 187/21
187/25 188/3

188/15 188/19
189/16 189/24
189/25 190/3 194/7
195/1 195/7 195/11
195/11 196/2 197/2
199/8 200/23
201/19 201/20
202/4 202/15 203/6
203/11 204/20
205/16 206/1 209/8
212/9 221/18
224/24 231/4 235/4
236/6 237/8 238/2
238/5 241/22
242/17 249/12

**Dave's [23]**   11/23
12/5 43/17 52/18
53/4 67/7 67/18
69/13 70/10 70/17
71/8 72/11 72/16
72/23 73/3 114/8
114/21 171/11
177/14 180/15
187/13 226/9
241/21

**Dave.' [1]**   59/9
**davekleiman.com [2]**
188/3 188/15
**David [9]**   1/4
62/15 95/18 133/25
160/15 160/15
161/25 162/1
173/20
**day [30]**   1/9 6/16
7/13 13/3 16/20
19/17 35/3 35/3
35/11 35/11 60/15
65/15 71/18 75/10
89/21 111/9 116/9
116/11 120/19
120/19 121/1
121/24 122/10
122/13 122/14
124/20 177/7 187/9

255/9 255/15
**day'... [1]**   57/8
**days [15]**   60/17
61/4 69/2 69/16
104/6 105/2 122/12
135/22 141/21
144/23 145/17
151/21 152/2
152/24 187/5
**de [11]**   1/22 24/8
24/17 26/7 26/14
31/18 34/4 38/14
43/21 49/15 50/23
**dead [5]**   114/11
114/15 114/17
114/22 170/7
**deal [10]**   19/13
59/3 59/14 84/15
135/11 153/8
224/20 224/21
224/24 238/20
**dealing [1]**   222/11
**dealings [2]**
148/10 220/9
**dealt [3]**   37/3
120/8 159/12
**Dear [2]**   120/7
161/20
**death [1]**   52/18
**debate [1]**   45/11
**debt [3]**   102/9
102/12 114/2
**dec [1]**   131/7
**decade [2]**   160/15
160/23
**deceased [2]**
100/18 152/2
**December [1]**   205/1
**decent [1]**   13/9
**decision [4]**   73/15
73/18 164/6 164/15
**declarant [1]**
251/3
**declaration [25]**

**D**

**declaration... [25]**
91/4 91/22 93/10
93/13 129/11
129/17 129/22
130/5 130/24 131/4
131/10 131/10
131/12 131/15
248/11 248/15
249/21 250/16
250/20 251/9 251/9
251/23 252/8
252/12 252/14
**declarations [4]**
127/24 129/1 129/5
214/6
**declare [3]** 92/1
92/12 130/13
**decs [4]** 127/10
127/22 129/8
129/21
**deed [5]** 21/8
43/21 119/16 216/2
216/8
**deeds [1]** 27/4
**deeply [1]** 79/23
**default [7]** 45/24
46/2 46/3 46/11
47/7 82/8 82/12
**Defendant [48]** 1/8
1/20 4/19 4/20
5/18 86/7 94/10
97/13 98/7 99/5
99/21 100/7 102/5
102/24 105/13
105/14 105/17
105/25 106/2 106/5
106/12 109/7
109/12 111/24
112/10 112/13
116/16 116/17
118/10 119/9 121/6
122/8 122/20 123/7

124/8 124/13 126/3
130/17 132/18
142/19 157/2 234/8
234/11 237/17
241/7 244/8 251/25
253/21
**Defendant's [5]**
2/17 3/6 229/14
236/22 237/2
**Defendants [1]**
132/8
**Defendants' [1]**
227/16
**defense [49]** 1/4
5/10 20/16 20/21
20/25 21/3 26/15
26/25 27/19 28/21
44/5 44/11 44/15
44/19 44/20 45/2
45/6 45/13 45/21
46/5 58/3 66/1
83/11 87/21 90/7
94/11 95/17 97/14
99/5 101/11 105/8
105/18 105/22
106/1 107/17
107/22 111/21
113/4 115/18 119/4
134/19 136/7
136/12 136/15
136/25 172/5
208/14 230/16
247/9
**defined [2]** 22/25
136/24
**definitely [6]**
11/1 12/21 44/19
80/3 127/8 189/14
**Delaware [2]**
143/17 143/24
**delay [1]** 155/22
**delete [2]** 78/14
79/6
**DELICH [2]** 1/14

4/16
**deliver [1]** 252/14
**demonstrating [1]**
197/25
**DeMorgan [25]**
21/23 27/18 31/15
38/21 38/23 46/15
48/20 49/14 50/10
50/19 143/17
143/23 144/16
145/1 145/5 161/4
220/8 220/11
220/16 220/19
220/20 220/25
222/7 223/19
223/19
**DeMorgan' [1]**
24/16
**deny [1]** 215/20
**denying [1]** 68/4
**Department [5]**
58/3 66/1 153/24
158/15 162/4
**depend [1]** 85/4
**Depending [1]** 7/2
**depends [9]** 16/19
16/22 52/7 67/25
165/10 206/14
206/15 206/25
253/10
**depo [1]** 83/3
**deposited [1]**
59/22
**deposition [35]**
2/4 2/6 5/10 6/17
6/18 8/14 8/21
8/21 83/1 83/18
147/16 147/17
147/22 148/3
154/13 154/23
155/1 155/3 155/11
156/3 207/8 213/10
215/17 217/5 217/6
217/9 220/23

**D**

**deposition... [8]**
228/25 229/3 239/7
241/9 242/8 245/7
249/19 251/3

**depositions [1]**
210/16

**derivatives,' [1]**
39/9

**described [1]**
22/22

**describes [2]**  25/6
33/11

**describing [1]**
24/16

**description [3]**
34/5 34/24 35/18

**deserved [1]**  82/22

**design [1]**  40/24

**designed [1]**
196/14

**desperate [1]**
13/22

**detail [4]**  22/22
103/23 132/2
146/14

**detailed [2]**  96/1
126/22

**details [9]**  27/21
46/10 46/11 53/2
88/1 108/1 108/2
159/5 159/6

**detective [1]**
158/15

**determine [2]**
50/25 232/14

**determined [1]**
50/22

**develop [2]**  32/17
88/7

**developed [4]**
20/15 160/14
160/22 202/18

**developers [1]**
66/17

**developing [2]**
33/2 79/23

**development [4]**
40/22 69/23 136/18
222/21

**DEVIN [1]**  1/13

**devolved [1]**  218/7

**Diaferia [1]**
241/18

**dialed [1]**  42/21

**diametrically [1]**
237/18

**dictate [1]**  154/1

**dictated [1]**
153/25

**did [187]**  5/4 9/16
11/2 11/5 11/9
11/10 14/21 15/19
15/21 15/24 15/25
16/11 16/12 16/15
16/18 16/24 17/5
17/13 17/17 17/18
17/19 18/3 18/4
18/10 18/18 19/5
20/14 26/7 26/23
27/4 27/14 28/23
31/6 31/8 33/7
34/13 36/10 36/11
36/13 37/4 39/11
39/12 39/14 39/14
40/20 41/5 41/5
41/17 42/8 44/17
44/20 45/8 45/11
45/13 46/14 46/14
46/16 46/18 47/13
49/3 49/14 49/15
50/25 51/6 51/10
51/23 52/4 52/8
54/12 54/13 54/18
57/17 58/2 58/22
58/24 59/4 59/9
59/17 60/3 60/5

60/17 62/11 63/12
63/24 65/1 65/20
65/23 65/25 68/2
68/3 68/5 70/14
71/13 71/14 73/12
73/20 73/22 74/2
74/17 74/18 76/20
80/3 80/4 80/9
80/10 82/18 85/12
95/2 95/4 96/9
96/16 102/11
106/14 110/3
110/11 118/19
123/18 129/11
129/13 129/14
131/9 134/1 134/3
142/22 142/23
144/2 148/12
152/10 154/6
154/18 154/19
154/22 162/14
165/16 165/23
170/23 178/25
182/24 183/5
183/10 183/12
184/2 184/3 184/8
185/9 186/18
186/25 187/10
190/17 192/6 194/5
196/11 198/4
198/10 200/22
200/24 200/25
201/22 202/16
203/13 203/13
204/21 206/9
206/10 206/10
206/17 206/21
209/4 215/3 215/3
215/3 215/4 218/15
226/7 229/13 231/5
233/5 241/10 243/5
245/22 245/24
246/12 246/21
246/23 247/19

**D**

**did... [2]**   247/22
253/8

**didn't [86]**   10/20
12/25 13/1 13/2
13/17 14/10 14/15
15/14 15/15 15/17
17/20 20/2 28/14
33/7 33/19 33/25
35/23 37/20 38/16
39/15 39/17 39/23
40/20 43/5 44/16
45/8 49/4 51/10
53/24 54/21 55/10
59/4 59/21 60/16
61/9 62/5 62/16
62/17 68/10 71/2
71/7 71/12 71/16
74/8 74/14 76/23
77/5 77/7 77/19
79/7 82/10 82/12
110/9 113/21
114/22 122/11
124/19 127/20
129/1 129/17 130/7
133/25 134/6
140/17 146/7 153/8
161/11 164/13
170/18 175/14
176/10 180/11
182/9 182/19
182/22 183/14
187/2 190/4 200/21
201/3 202/20
228/13 234/13
241/1 243/4 249/22

**died [25]**   24/1
24/1 24/2 42/4
42/9 43/2 43/5
59/15 59/21 60/19
60/22 96/23 99/6
122/20 123/7
126/12 144/23

152/6 152/23 153/1
162/13 170/12
173/22 177/7
242/17

**dies [12]**   23/25
24/4 43/9 60/10
89/21 97/20 135/22
136/1 146/8 148/8
171/10 241/22

**difference [5]**
99/9 192/19 209/13
209/17 214/22

**different [23]**
25/4 25/4 28/25
30/16 30/22 30/23
33/7 38/18 45/10
45/11 47/8 47/9
88/3 112/21 161/12
162/7 177/5 184/10
193/22 194/10
218/20 232/4
236/25

**difficult [3]**   13/4
84/22 180/18

**dig [1]**   184/1

**digital [6]**   13/18
76/25 141/4 141/7
179/25 183/9

**direct [5]**   2/7
86/14 157/8 186/20
223/20

**direction [1]**
108/16

**directly [10]**   29/4
47/12 74/16 182/10
182/19 182/23
223/6 239/11
239/21 242/9

**director [45]**
20/14 23/13 23/15
23/16 28/20 30/6
30/11 30/14 30/15
30/15 30/17 30/22
31/10 34/3 38/21

38/23 50/9 50/10
108/7 108/8 108/11
108/11 108/13
108/14 108/16
108/22 108/23
109/18 113/9
122/19 123/6
124/14 124/19
126/9 144/10
144/22 151/13
151/19 153/4 183/4
189/10 223/16

**director/Australian**
**[1]**   108/7

**directors [5]**
31/21 42/15 42/16
187/25 220/14

**directorship [2]**
53/9 53/11

**disagree [2]**
219/23 223/4

**disappear [1]**
194/14

**disappeared [1]**
152/14

**disappointing [1]**
41/7

**disclosed [1]**   81/6

**discovered [1]**
10/12

**discrepancy [1]**
218/21

**discuss [2]**   84/18
210/5

**discussed [10]**
13/5 70/24 149/14
149/16 160/7
161/21 162/2
177/15 190/6 233/3

**discusses [1]**
178/11

**discussing [3]**
70/25 71/1 177/14

**D**

**discussion [2]**
32/24 61/18
**discussions [4]**
53/25 54/6 64/21
71/23
**dismiss [1]** 93/5
**dismisses [1]**
239/5
**dispute [18]** 6/1
27/17 27/24 32/10
32/19 33/5 33/24
34/3 35/5 37/13
41/2 80/13 80/15
210/15 211/8
221/24 227/19
246/7
**disputed [1]**
235/20
**disputes [1]** 222/8
**disputing [1]**
221/23
**DISTRICT [7]** 1/1
1/1 1/10 1/24
255/3 255/6 255/7
**DIVISION [3]** 1/2
121/20 142/7
**DK [1]** 63/7
**DK.' [1]** 63/4
**do [440]**
**document [143]**
10/15 10/23 12/10
12/14 21/11 22/24
23/6 25/24 27/25
28/10 28/15 28/19
29/10 29/19 29/21
30/24 34/2 36/4
36/11 38/6 38/12
38/13 38/16 39/16
43/25 44/22 45/1
53/16 61/12 64/14
74/21 77/22 87/12
88/1 88/2 89/8

91/6 91/10 91/11
91/18 93/2 94/4
97/7 99/12 99/15
101/4 104/6 105/5
105/12 105/16
105/17 105/21
105/24 105/25
106/10 106/16
106/25 107/12
107/16 108/10
109/2 109/6 110/18
112/19 112/22
112/23 114/10
115/16 115/22
115/23 116/7
116/19 117/9
117/18 118/5 118/6
119/3 119/5 138/17
138/22 139/16
157/12 165/5
166/10 166/13
166/14 166/25
167/3 167/13
167/19 170/16
170/20 170/25
171/3 171/25 172/2
172/4 172/6 172/10
172/16 177/22
178/15 185/24
197/16 197/25
198/12 198/16
198/17 198/17
198/19 198/22
198/23 212/8
215/14 216/11
218/20 227/12
227/18 232/17
232/23 233/21
233/23 234/14
240/24 241/6 241/9
241/10 241/15
242/21 242/24
243/4 243/15
244/25 245/11

245/13 245/17
246/5 246/6 246/11
246/11 246/14
248/14 252/15
**documentation [1]**
109/15
**documented [1]**
25/3
**documents [31]** 6/2
10/19 12/13 27/15
38/18 47/21 48/20
48/25 49/1 50/25
51/9 51/16 51/17
96/7 101/6 114/2
114/10 126/24
147/4 198/4 211/18
211/19 222/4
222/11 222/15
222/19 224/13
224/16 238/1 246/8
247/6
**does [53]** 25/7
25/9 35/9 39/2
39/19 40/8 40/10
40/14 46/8 50/18
50/20 50/21 51/13
63/10 66/25 67/9
70/4 70/4 72/8
72/10 73/10 80/6
87/24 87/25 89/5
105/6 105/16
105/17 105/21
105/22 108/10
108/11 109/3
115/22 118/5
122/25 139/12
141/17 141/17
143/6 151/5 166/5
176/7 182/16
182/17 209/10
209/11 214/9
215/14 220/5
221/19 244/2
250/15

**D**

**doesn't [27]**   14/18
14/18  15/19  25/8
44/15  72/25  84/20
103/18  107/20
118/5  119/19  130/8
139/22  172/7
182/16  195/10
198/15  212/23
227/11  227/23
229/20  231/12
232/13  232/14
240/5  240/10
242/25

**doing [21]**   5/8
34/25  35/18  55/11
56/21  57/24  74/11
77/17  88/18  170/12
171/17  181/6
189/23  189/24
189/25  190/3
194/14  195/2
202/20  220/3  250/6

**dollars [4]**   39/5
45/21  102/7  162/9

**don't [249]**   5/6
6/3  7/5  7/6  10/8
10/8  10/17  10/21
12/20  12/21  14/14
14/15  14/16  16/3
17/7  17/14  18/2
18/2  19/7  19/10
20/17  20/18  20/18
20/20  20/22  21/1
22/4  22/21  23/16
24/1  24/2  24/24
25/4  25/21  25/22
27/7  27/12  27/21
27/21  27/23  28/3
28/6  28/15  28/16
28/22  28/22  28/25
29/2  29/3  29/8
29/12  29/13  29/15

30/7  30/11  30/18
30/22  32/2  32/14
32/20  33/6  33/6
33/8  33/25  34/7
34/8  35/23  36/1
36/5  36/6  36/7
36/11  36/14  36/14
36/15  36/16  36/20
36/22  36/24  36/25
39/21  39/22  40/19
41/3  41/7  41/18
42/15  44/7  44/8
44/14  44/16  44/16
44/22  45/7  45/15
45/22  46/1  46/9
46/17  46/17  47/16
48/6  48/17  48/18
49/11  49/18  53/2
53/5  53/11  53/13
53/18  53/18  53/24
54/12  54/12  54/14
54/17  54/19  55/12
56/5  56/9  57/22
59/5  59/7  59/25
62/5  62/6  62/9
62/23  63/6  63/21
63/22  63/24  64/8
64/11  64/25  65/9
66/2  66/18  67/2
67/6  67/12  68/3
68/8  68/9  70/5
71/2  71/2  71/7
72/8  72/19  73/12
74/13  75/25  76/20
77/3  77/4  77/5
77/6  77/7  77/8
77/13  79/12  79/12
79/13  80/15  81/9
81/9  82/1  82/1
82/2  88/22  98/16
110/24  114/7  118/7
119/22  123/9
125/16  128/8
129/23  131/19

133/20  146/24
153/11  154/1
154/10  154/11
154/11  155/15
155/24  157/17
157/17  162/18
164/17  164/17
173/11  177/16
177/23  179/8  182/6
184/14  186/17
186/20  188/21
190/18  191/9
193/21  194/10
195/14  197/14
198/23  198/23
199/18  202/11
203/12  203/19
203/20  206/4
206/25  207/10
208/11  209/1
211/25  212/1
212/17  213/5
213/13  215/19
221/22  221/23
224/20  226/11
226/12  230/3
230/21  234/5  243/3
243/4  243/13
246/20  248/18
250/7  250/13  251/8
251/16  253/3

**done [24]**   17/23
30/3  41/7  42/4
42/18  43/1  43/2
43/4  43/5  43/6
49/6  57/6  57/13
59/14  66/2  79/7
102/9  113/23
123/16  145/7  180/6
180/6  241/20
242/15

**done.' [1]**   76/2

**door [3]**   70/21

**D**

**door... [2]**   71/23
85/5
**doors [1]**   70/13
**dot [3]**   124/24
124/24 124/24
**double [1]**   132/1
**double-check [1]**
132/1
**doubt [10]**   10/19
28/1 28/12 28/15
28/19 28/21 36/3
49/6 140/7 243/4
**down [34]**   11/25
35/20 79/9 79/18
87/14 96/5 99/11
100/2 102/17 107/7
108/24 110/13
110/16 112/24
118/9 123/13
124/10 130/20
132/11 132/23
142/2 146/17 150/6
152/11 169/22
169/24 171/4
174/24 181/2
192/21 200/16
205/22 211/8
218/23
**down.' [1]**   78/21
**Dr [25]**   4/22 85/5
89/2 89/20 94/20
112/5 117/25 127/4
135/20 139/12
142/25 145/13
147/6 161/17 177/2
194/2 195/6 196/1
199/2 199/6 199/17
200/14 213/6
230/21 237/24
**Dr. [392]**
**Dr. C [3]**   106/2
106/5 111/24

**Dr. Craig [5]**   9/12
91/24 118/6 161/10
222/5
**Dr. Edman [1]**
188/17
**Dr. Wright [355]**
**Dr. Wright's [28]**
6/18 19/5 28/11
106/19 108/18
110/5 129/5 154/23
159/16 175/1
175/25 181/14
181/16 191/9
201/15 214/10
215/5 217/19
218/13 225/5
225/11 230/16
240/6 241/4 244/1
248/13 249/11
250/23
**draft [27]**   27/5
36/15 36/25 37/16
37/16 37/17 37/17
38/5 38/7 38/20
38/20 56/8 58/11
154/3 154/7 157/14
158/20 158/21
170/21 216/23
235/13 242/15
242/24 243/8
245/20 246/10
246/16
**drafts [2]**   38/17
75/23
**draw [1]**   183/22
**drawn [1]**   10/23
**drew [1]**   185/6
**drown [1]**   126/7
**due [1]**   79/22
**dumb [1]**   110/16
**during [11]**   84/11
84/18 155/3 208/15
212/7 217/5 217/5
217/19 237/1

241/21 248/10
**dying [1]**   52/22

**E**

**EA [5]**   153/25
154/2 157/13 173/4
190/20
**each [6]**   4/17 5/1
8/5 8/6 58/9
211/20
**earlier [11]**   25/13
52/15 89/8 97/7
100/23 116/13
122/10 140/12
190/7 196/13
201/21
**early [4]**   34/19
79/2 187/5 228/10
**early-stage [1]**
34/19
**earn [1]**   194/15
**Easier [1]**   61/11
**easily [1]**   196/17
**economy [1]**   46/17
**edit [4]**   18/1
57/18 80/4 80/9
**edited [4]**   16/13
18/2 52/5 80/7
**editing [1]**   52/4
**Edman [1]**   188/17
**effectively [2]**
127/10 182/17
**eight [6]**   12/19
30/17 59/24 59/25
60/13 61/2
**EITC [1]**   245/25
**either [6]**   6/24
7/14 53/22 58/1
58/11 141/19
**electronic [10]**
11/18 11/20 15/4
15/6 15/7 15/17
18/13 140/10
140/16 142/2

USCA11 Case: 22-11150 Document: 53-9 Date Filed: 11/30/2022 Page: 57 of 254

**E**

**electronically [2]**
135/16 135/25
**eleven [1]** 182/13
**else [16]** 20/10
43/8 46/12 49/3
55/15 55/17 73/13
123/1 127/9 128/23
129/7 144/19 145/8
146/3 201/3 237/3
**email [173]** 12/16
12/17 14/1 14/6
50/1 50/11 50/15
56/1 56/4 61/14
61/14 61/18 61/19
62/5 62/16 63/14
63/16 64/2 66/3
66/25 67/11 67/12
69/11 70/16 71/14
71/17 71/19 72/1
72/6 75/6 75/9
75/21 77/24 78/2
79/10 80/13 80/14
80/16 82/1 86/22
86/22 87/6 108/2
113/14 119/20
120/2 133/9 133/13
133/21 134/8 134/9
153/23 157/13
158/14 161/17
171/17 171/23
172/2 172/24 173/2
173/3 173/5 173/6
173/18 173/18
177/20 178/4
178/10 178/16
178/24 179/1 179/2
179/4 181/5 181/13
181/18 182/5
182/16 183/7
183/12 184/8 184/9
184/18 185/2 186/8
187/17 188/3

188/15 188/18
188/19 188/23
188/25 189/2
189/15 189/21
190/16 190/25
191/16 192/2
192/12 195/6
196/19 196/22
198/12 199/2 199/4
199/5 199/10
200/14 200/20
200/23 201/3 201/7
201/15 201/17
201/17 201/25
203/7 203/19 204/2
204/3 204/6 204/6
204/9 204/18
204/19 204/25
205/4 212/13 213/3
213/6 213/9 213/11
214/2 214/4 214/9
214/10 215/4
215/11 216/5
216/14 217/20
217/21 219/5
219/12 219/13
222/1 223/11 224/2
224/5 224/12
224/22 225/2 225/5
225/6 225/7 226/1
226/8 226/14
226/16 234/25
235/12 235/22
236/4 236/10
236/16 237/17
238/8 238/9 239/10
239/22 241/17
248/10
**email.' [1]** 63/7
**emailed [1]** 50/7
**emailing [3]**
171/13 177/11
177/13
**emails [15]** 10/11

55/2 55/4 55/16
56/21 65/3 61/2
134/10 140/12
154/1 178/17
178/17 199/7 226/5
242/6
**employee [1]** 93/18
**empty [2]** 234/1
234/4
**enable [5]** 33/20
37/8 39/25 40/22
203/2
**enabling [1]** 203/3
**encapsulated [1]**
201/8
**encryption [1]**
40/25
**end [19]** 9/17
32/12 33/20 39/11
39/14 39/24 41/9
41/10 41/11 44/21
54/16 69/10 92/12
114/4 126/11
153/13 178/15
209/1 209/2
**ended [3]** 57/23
77/18 208/21
**engagement [1]**
220/7
**engineering [1]**
29/25
**enjoy [1]** 8/7
**enough [8]** 17/3
26/11 39/15 54/23
101/9 120/22
183/12 250/5
**enough.' [1]** 54/25
**ensure [3]** 71/9
73/3 164/1
**enter [3]** 126/16
133/19 134/3
**entered [4]** 121/4
133/23 133/24
134/4

**E**

USCA11 Case: 22-11150    Document: 41    Date Filed: 11/30/2023    Page: 58 of 254

**enterprise [1]**
57/13

**enterprise,' [1]**
56/18

**enterprises [1]**
57/12

**enters [1]**  249/5

**entire [7]**  58/18
58/25 59/8 114/14
137/9 178/6 251/6

**entirely [1]**
249/14

**entities [4]**  28/20
29/24 223/18
238/18

**entitled [3]**  8/22
176/2 191/1

**entity [11]**  31/14
32/7 34/4 44/13
90/23 90/23 99/9
103/15 153/11
164/12 170/3

**entry [1]**  80/1

**equivalent [3]**
163/20 168/18
209/15

**erroneous [1]**
166/8

**error [3]**  100/11
100/12 142/18

**errors [2]**  166/24
166/25

**escrow [1]**  145/11

**escrowed [1]**
191/24

**especially [1]**
60/8

**ESQ [10]**  1/13 1/13
1/14 1/14 1/17
1/17 1/18 1/20
1/21 1/21

**essentially [1]**

239/8

**establish [4]**
219/7 220/25
228/12 231/20

**established [8]**
80/17 87/21 87/24
97/19 221/2 221/15
241/3 246/4

**establishes [2]**
242/2 251/23

**establishing [1]**
219/8

**estate [13]**  1/4
43/17 52/18 54/6
90/6 114/8 114/14
114/14 114/19
171/11 187/14
206/5 206/6

**estimate [2]**  6/20
6/21

**Europe [1]**  120/17

**evaluate [1]**  8/23

**evaluation [2]**
29/25 38/10

**even [25]**  10/11
10/12 15/18 20/4
39/21 41/6 42/24
43/12 47/17 60/14
60/15 64/1 76/22
78/14 79/1 94/3
139/22 164/13
209/15 223/2 237/9
237/9 242/21
249/22 252/22

**evening [6]**  209/21
210/1 210/9 245/12
248/6 254/2

**event [5]**  238/22
238/23 239/1
239/13 239/23

**eventually [10]**
96/8 117/4 121/3
153/8 153/10
238/16 239/3

241/25 246/1 249/6

**eventuated [1]**
153/9

**ever [20]**  14/16
15/21 15/24 18/3
18/4 18/10 20/14
20/21 20/24 21/2
48/19 49/15 51/23
52/8 60/1 63/11
121/11 179/8
183/16 206/21

**every [10]**  19/17
98/18 163/18 164/1
194/13 195/15
195/15 195/17
195/22 229/20

**everybody [1]**  8/9

**everyone [9]**  8/4
8/11 10/5 20/10
72/6 84/6 121/9
196/7 209/12

**everything [16]**
46/12 47/12 58/22
58/22 114/1 125/23
144/14 145/8 146/2
170/6 170/11
170/11 191/23
194/22 210/6 219/3

**everything,' [1]**
58/6

**evidence [103]**
86/19 88/24 91/13
91/16 91/17 98/10
98/13 98/15 101/1
111/14 115/8
121/16 125/6
125/12 125/16
126/17 126/22
126/23 127/1 127/6
140/22 142/1
143/21 147/7
147/13 149/8
149/12 154/19
158/5 158/7 158/8

USCA11 Case: 22-11150    Document: 53-9    Date Filed: 07/15/2024    Page: 59 of 254

**E**

**evidence... [72]**
166/15 167/6
167/10 167/11
172/13 172/19
172/20 175/7
175/22 175/23
177/23 178/1 178/2
178/19 178/21
178/22 185/2 188/6
188/8 188/9 190/11
192/24 199/19
200/1 200/8 200/9
201/6 201/12
203/24 204/13
204/15 204/16
212/15 213/20
213/21 213/24
214/1 214/14 215/9
215/21 215/24
217/14 218/18
221/17 223/9
223/23 224/8 224/9
225/20 225/21
226/21 227/16
229/17 229/22
230/19 231/14
231/24 233/10
233/18 238/6
239/25 240/17
241/12 241/13
242/5 242/13
242/20 244/10
247/1 247/7 247/17
252/2
**eWallet [1]** 40/12
**ex [4]** 2/9 3/2
124/25 125/3
**ex-wife [2]** 124/25
125/3
**exact [14]** 12/20
12/23 88/22 110/23
119/22 131/19

148/21 162/5
203/13 206/18 207/15 208/2
208/8 209/1 240/7
**exactly [17]** 6/20
14/18 14/22 19/25
33/19 47/2 72/8
72/11 73/2 76/20
83/3 126/23 211/5
220/2 221/19
228/17 246/21
**examination [12]**
2/7 84/12 84/18
86/14 157/8 237/2
248/10 249/18
249/25 251/4
251/15 253/10
**Except [1]** 103/20
**exception [2]**
219/23 251/12
**excess [2]** 102/14
162/24
**Exch [31]** 23/4
23/11 37/10 38/11
38/25 39/4 39/11
39/18 41/4 42/3
42/3 42/10 42/17
42/23 42/25 43/15
52/18 53/10 54/7
55/11 57/1 57/2
57/2 57/4 57/8
57/23 59/3 59/12
59/14 60/11 220/13
**exchange [15]** 39/3
39/8 42/10 54/11
67/9 104/2 104/23
118/4 133/15 160/7
160/20 195/4 226/8
231/3 232/2
**exchanges [1]** 39/4
**excluded [1]** 217/2
**exclusive [1]**
193/21
**excuse [4]** 48/25
52/8 216/25 218/8

**excused [1]** 128/15
**executed [1]** 240/5
**exercise [1]** 110/9
**exercised [1]**
110/8
**exhaustive [1]**
253/3
**exhibit [70]** 10/3
10/14 12/6 21/6
28/12 30/8 30/9
43/19 49/24 50/1
55/20 61/11 64/12
64/14 68/14 68/16
68/17 74/19 77/20
80/11 91/17 98/11
149/12 158/8
158/10 158/12
167/11 172/20
175/23 178/22
188/9 192/14
192/20 200/9
204/16 212/5
212/12 212/15
212/17 212/23
215/9 215/24
217/14 217/21
218/18 223/9
223/23 224/9
225/21 226/21
227/16 227/19
228/25 229/2 230/9
231/3 231/24
233/10 233/18
234/21 235/20
241/13 242/13
243/12 247/1 247/7
247/8 248/20
250/20 251/6
**exhibits [12]** 5/9
5/10 5/12 5/19
5/20 96/5 210/16
211/13 230/2
243/20 244/9
247/21

USCA11 Case: 22-10150   Document: 60   Date Filed: 11/30/2022   Page: 60 of 254

**E**

**exist [1]**   139/22
**existed [2]**   114/12
 230/25
**existent [1]**   76/5
**existing [1]**
 183/22
**expenses [1]**
 208/19
**expert [1]**   141/6
**Explain [1]**   52/25
**explained [6]**
 14/22 14/23 15/1
 30/13 195/14
 195/23
**explanation.' [1]**
 13/25
**exposure [1]**   78/20
**express [2]**   19/13
 19/19
**expressing [3]**
 20/8 64/1 64/7
**extended [1]**   218/5
**extension [1]**
 218/11
**extent [8]**   147/12
 155/2 156/10 221/9
 221/14 226/14
 231/19 244/2
**extort [1]**   171/15
**eye [3]**   20/11
 20/13 64/3

**F**

**F'ing [1]**   151/2
**fabricated [2]**
 180/12 181/18
**fabricating [1]**
 180/25
**face [3]**   52/12
 64/2 73/11
**Facebook [1]**
 179/21
**Facebook.' [1]**

182/8
**fact [20]**   96/13
 129/13 129/14
 147/8 153/13 198/3
 221/13 228/4
 229/24 230/12
 236/6 239/4 240/8
 241/10 242/20
 242/25 243/5 243/7
 243/14 250/19
**facts [1]**   229/13
**factual [1]**   74/13
**failed [3]**   235/2
 235/24 239/20
**fails [2]**   239/3
 239/13
**fair [10]**   13/15
 13/16 17/3 21/20
 34/24 35/18 48/16
 110/20 120/22
 252/7
**fake [2]**   231/16
 232/13
**Faketoshi [1]**
 239/5
**false [4]**   48/20
 49/2 183/12 219/15
**falsification [1]**
 90/10
**familiar [5]**   21/12
 48/21 48/22 56/6
 178/7
**family [9]**   24/8
 27/18 46/14 80/18
 81/15 81/25 96/25
 97/3 123/2
**far [7]**   5/9 5/13
 63/7 123/1 129/24
 203/7 245/2
**farm [1]**   181/23
**fast [2]**   39/25
 171/7
**fast-forward [1]**
 171/7

**father [4]**   42/6
**favor [2]**   117/12
 208/23
**February [11]**   97/1
 100/13 133/8
 148/20 149/20
 150/14 180/7 184/7
 185/15 185/19
 204/22
**February 10th [1]**
 185/15
**February 12th [1]**
 204/22
**February 2010 [2]**
 184/7 185/19
**February 2013 [1]**
 133/8
**February 2014 [1]**
 97/1
**February 23rd [1]**
 149/20
**February 2nd [1]**
 150/14
**February of [3]**
 100/13 148/20
 180/7
**federal [1]**   147/21
**feed [1]**   98/17
**feel [2]**   67/13
 222/16
**feeling [3]**   191/4
 193/7 193/16
**fellow [1]**   151/12
**felt [1]**   14/11
**Ferrier [29]**
 148/11 148/13
 149/1 149/15
 149/21 150/2
 150/21 151/11
 152/3 153/7 159/17
 159/23 161/6 162/2
 190/3 190/6 190/17
 192/2 192/5 193/7

**F**

USCA11 Case: 22-11150    Document: 53-9    Date Filed: 11/30/2022    Page: 61 of 254

**Ferrier... [9]**
193/16 193/24
194/5 194/24
194/25 195/3
196/21 197/13
199/7

**Ferrier's [1]**
191/16

**few [13]**   10/8
47/23 48/4 69/2
150/3 152/23
178/24 181/23
184/6 194/7 204/6
205/1 214/19

**fiancee [2]**   97/2
114/21

**fight [7]**   12/22
12/24 14/16 19/16
57/5 57/9 57/11

**fighting [2]**   56/24
163/23

**fights [4]**   14/20
19/15 184/12
184/13

**figure [2]**   54/23
54/24

**file [22]**   15/4
15/17 19/5 88/18
88/25 89/2 100/22
102/10 104/5 114/1
114/20 115/13
127/5 128/14
135/18 141/10
141/12 141/12
141/13 153/10
162/23 252/25

**filed [65]**   45/1
47/4 53/16 53/18
53/23 89/3 89/6
89/16 90/21 90/22
91/5 96/2 97/8
97/11 97/16 99/5

99/16 100/17
100/23 100/23
101/6 101/10
101/13 101/17
101/20 104/3 105/2
105/3 105/7 105/7
105/12 105/16
105/25 107/11
109/2 110/18
110/24 111/9
111/24 113/19
114/2 115/2 115/5
115/11 115/20
119/4 120/8 123/22
124/2 128/12
129/20 129/21
131/18 134/18
141/20 144/5 148/5
148/7 153/11
162/14 187/14
190/7 245/1 250/4
250/6

**files [11]**   11/18
11/20 11/20 15/6
15/7 18/13 18/15
19/7 19/10 142/14
171/11

**filing [11]**   88/20
106/25 107/16
107/21 108/1 108/5
108/12 112/9 113/3
113/8 153/14

**filings [1]**   209/3

**fill [1]**   221/17

**final [8]**   36/14
36/24 38/20 55/18
76/25 117/20
160/11 241/8

**finalizing [1]**
69/4

**finally [1]**   208/22

**finance [1]**   135/6

**financial [5]**
26/16 27/22 60/4

60/7 129/2
130/23 131/1
13/4

**find [9]**   48/10
48/17 72/16 118/23
170/7 180/4 180/15
180/22 234/1

**finding [1]**   174/19

**fine [5]**   5/13 73/1
128/13 146/20
210/24

**finish [4]**   60/21
128/7 184/9 202/9

**finished [5]**   32/21
41/4 41/6 202/6
202/10

**fired [4]**   142/24
206/22 208/25
214/20

**firm [9]**   49/12
51/18 132/9 161/18
172/3 196/15 222/3
242/15 245/21

**first [42]**   5/3 6/1
7/14 12/14 12/16
21/17 36/24 37/16
38/20 68/20 73/15
80/1 89/8 89/12
91/21 96/25 98/25
101/6 105/6 110/24
119/13 138/12
143/1 159/1 167/12
175/15 175/17
179/5 179/17 183/1
185/8 185/8 186/18
190/25 199/13
203/14 212/13
222/24 225/15
227/18 241/15
252/20

**fishy [1]**   179/24

**fit [1]**   15/20

**five [8]**   24/6
48/11 48/12 56/6

**F**

**five... [4]** 79/18
81/9 243/20 244/4
**fled [1]** 153/12
**flesh [1]** 248/19
**FLEXNER [1]** 1/16
**flip [5]** 120/17
120/18 120/20
120/22 120/23
**flippant [1]** 154/1
**FLORIDA [19]** 1/1
1/15 1/19 1/22
1/25 95/8 106/20
107/2 107/6 109/23
109/23 181/24
250/7 250/10
250/15 255/3 255/7
255/15 255/18
**flsd.uscourts.gov**
**[2]** 1/25 255/19
**focus [4]** 14/3
35/2 107/8 188/18
**focused [1]** 44/2
**follow [5]** 24/11
47/19 89/13 98/24
192/13
**followed [1]** 186/8
**following [5]** 92/3
130/19 140/24
161/22 219/4
**follows [2]** 89/9
235/25
**font [1]** 140/13
**food [1]** 13/9
**for,' [1]** 47/14
**for.' [1]** 47/15
**forbidding [1]**
84/14
**foregoing [2]**
92/13 255/10
**foreign [3]** 181/6
181/20 199/24
**forensic [2]** 17/8

78/15
**Forensics [1]**
140/25
**forgave [6]** 102/9
102/11 103/20
110/25 114/2 114/3
**forged [2]** 28/10
28/11
**forgeries [3]**
228/5 230/22
230/23
**forgery [3]** 228/12
228/19 232/9
**forgiven [1]**
113/22
**forgiving [3]**
96/10 96/11 121/10
**form [2]** 27/5
114/20
**formality [1]**
127/11
**formalize [2]** 79/2
146/1
**formally [1]** 5/12
**formation [1]**
10/22
**formed [5]** 100/13
132/20 139/14
149/19 183/9
**formerly [1]** 221/1
**forming [1]** 149/18
**formula [5]** 11/21
15/10 15/10 15/17
19/4
**formulas [1]** 18/22
**forth [3]** 10/11
126/11 196/21
**forthright [1]**
73/23
**forum [4]** 180/8
180/9 184/6 185/11
**forward [4]** 86/5
171/7 203/18
218/24

**forwarded [3]** 65/3
100/24
**forwarding [1]**
65/1
**forwards [1]**
219/14
**fought [1]** 164/14
**found [8]** 57/6
59/18 87/18 96/24
151/25 152/2
183/20 229/15
**foundation [21]**
148/15 162/11
163/1 166/18
175/21 198/6
212/20 217/4 217/7
219/22 227/13
227/20 227/23
231/13 232/14
233/3 233/14 241/2
241/4 242/7 246/15
**four [9]** 31/2
31/15 31/18 38/10
41/13 152/2 180/9
222/24 243/20
**fourth [3]** 61/2
99/11 203/15
**frame [1]** 206/14
**frames [1]** 162/7
**frankly [3]** 10/11
12/19 251/19
**fraud [7]** 236/1
236/1 236/7 236/17
239/15 239/17
239/20
**fraudulent [1]**
231/10
**free [1]** 236/1
**FREEDMAN [16]** 1/12
1/13 2/7 4/6 85/4
147/18 156/1
156/16 163/5
192/20 196/9 200/3
207/12 209/20

## F

**FREEDMAN... [2]**
238/12 252/19
**Freedman's [2]**
234/17 239/23
**friend [7]** 16/7
16/8 52/3 113/24
152/23 173/21
177/7
**friend's [1]**
100/18
**friends [3]** 71/8
201/18 201/20
**friendship [1]**
191/5
**frigging [1]**
150/22
**front [27]** 12/8
22/5 23/18 28/23
34/7 36/1 37/15
37/24 38/1 46/17
46/18 47/18 53/6
68/17 107/2 121/9
142/7 143/7 169/9
178/6 212/17
216/11 221/13
222/24 224/15
229/16 249/3
**full [7]** 9/6 79/22
117/20 125/14
145/25 202/11
202/12
**fund [3]** 13/20
176/22 242/9
**fundamental [2]**
40/1 196/16
**funded [2]** 118/3
163/24
**funding [3]** 238/18
238/18 238/19
**further [10]** 7/3
85/17 88/4 167/1
206/16 232/6

232/18 246/3 254/2
255/12
**future [1]** 13/19
**FYI,' [1]** 64/19

## G

**GAAR [1]** 164/9
**Gables [1]** 1/22
**gained [1]** 205/18
**gaming [1]** 176/23
**gave [5]** 110/1
165/14 166/6 182/8
229/13
**Gavin [13]** 194/22
234/25 235/13
235/20 235/22
236/11 236/11
236/14 238/9
238/23 239/6
239/13 239/15
**general [2]** 34/25
164/10
**generalize [1]**
58/5
**genius [1]** 69/21
**gentleman [2]** 78/5
190/7
**Gentlemen [7]** 8/20
82/21 83/15 146/22
156/19 157/6
209/25
**get [47]** 5/13 8/8
42/25 43/5 43/16
43/18 46/14 46/15
46/16 48/14 52/17
54/5 64/3 64/19
65/3 69/22 72/6
72/9 72/23 79/22
84/20 85/22 93/5
107/8 115/14
116/10 117/4
119/20 128/1
129/10 134/9
150/24 162/17

162/18 162/18
188/19
191/17 192/6 194/6
202/12 226/10
231/11 244/17
247/19 250/3 251/9
**gets [10]** 20/9
101/6 139/13
139/13 139/21
194/13 238/2 238/3
238/18 249/6
**getting [4]** 13/22
28/8 222/15 226/18
**gigabytes [1]**
203/1
**GISCR [1]** 240/22
**give [23]** 5/14
13/24 27/22 29/4
32/3 42/5 54/1
54/19 60/5 75/23
76/25 126/22 127/1
131/17 137/21
155/16 207/1 212/1
222/12 243/11
248/20 253/5
253/16
**given [4]** 12/13
60/25 211/5 232/16
**gives [1]** 66/3
**giving [4]** 54/11
79/22 219/2 230/11
**Gizmodo [1]** 76/16
**glad [1]** 8/8
**global [1]** 203/3
**globally [1]** 35/16
**gmail.com [1]**
172/1
**go [96]** 8/11 10/22
14/1 14/25 16/21
17/10 22/23 23/3
23/10 29/16 32/12
33/11 34/9 37/22
38/4 38/9 38/9
38/24 43/25 47/12

# G

**go . . . [76]**   49/21
55/16  55/24  57/14
59/15  63/3  63/23
67/22  68/13  72/1
73/14  75/6  79/8
82/21  84/9  85/9
87/14  88/24  92/20
92/20  94/6  94/21
97/5  97/23  99/18
100/2  101/1  102/17
103/2  106/21
108/19  109/4  111/4
113/1  114/23
115/22  116/4
118/12  120/19
128/5  128/9  132/17
134/11  136/6  140/1
140/3  146/5  150/11
150/17  153/6
154/23  158/13
164/25  166/9
169/23  171/7
173/17  174/12
177/18  181/2  185/8
189/1  190/12
190/13  190/22
191/8  193/13
196/19  210/14
211/5  211/8  211/18
226/22  245/5  250/9
252/14
**God [1]**   60/12
**goes [19]**   63/13
65/7  65/14  88/2
146/2  161/4  172/18
182/5  215/3  215/5
215/20  219/15
226/16  227/10
227/14  239/10
239/16  243/8
253/11
**going [68]**   6/21

6/25  8/15  13/6
14/3  14/9  21/25
23/8  24/12  37/7
42/10  42/22  51/8
51/21  54/2  54/19
64/16  65/10  66/4
68/19  72/16  82/25
86/18  96/14  96/15
112/14  117/4
121/11  121/15
126/17  126/21
128/1  129/15  134/9
137/13  138/14
138/16  146/21
147/3  147/6  147/7
152/15  154/13
164/23  170/3  170/6
170/11  176/25
185/7  188/17  191/5
193/8  193/22
194/24  207/7
208/22  209/25
211/20  211/21
237/13  237/15
240/1  240/7  240/9
242/23  244/17
247/2  249/8
**gold [1]**   153/9
**Goldstein [1]**
216/24
**gone [4]**   38/18
46/11  145/24
146/13
**Gonzalez [1]**   4/21
**good [22]**   4/6  4/8
4/17  4/18  5/1  8/3
8/5  8/12  34/18
42/8  51/13  55/6
83/23  86/4  86/16
86/17  137/21
146/20  156/16
186/19  193/2
209/21
**good.' [1]**   69/17

**Gordon [1]**   70/21
**got [51]**   8/2
26/14  26/14  26/17
43/15  45/24  45/25
46/2  47/3  53/3
53/3  53/7  59/13
65/8  67/4  82/13
100/18  106/16
115/2  115/5  115/5
115/11  115/12
118/15  118/24
121/18  122/3
123/21  127/10
127/22  129/8
129/21  134/19
142/12  142/13
143/7  143/9  183/13
185/3  186/21  192/7
193/1  193/25
194/25  195/2  198/5
208/22  223/17
234/1  240/25
244/17
**government [2]**
35/14  168/17
**GOVERNMENT'S [1]**
2/9
**grab [2]**   183/22
210/18
**grabbing [1]**
210/25
**grand [1]**   31/22
**grant [1]**   85/12
**graphic [3]**   186/10
186/17  186/23
**grateful [1]**
161/21
**great [6]**   18/9
19/13  55/8  191/4
193/7  193/16
**Greg [2]**   168/1
169/15
**Greyfog [3]**   117/23
118/2  118/2

USGA11 Case 22-11150 - Document 53-8 - Date Filed 11/30/2022 - Page 65 of 254

**G**

**grilling [1]** 240/2

**grounds [11]** 200/5
213/16 214/18
214/25 223/12
224/2 224/4 224/12
227/6 228/23
248/14

**group [4]** 114/1
144/20 184/10
221/1

**groups [1]** 102/11

**GST [8]** 163/17
163/17 163/23
163/24 164/1
164/13 164/13
208/13

**guarantees [1]**
252/1

**guess [8]** 14/3
75/10 149/22
163/20 165/18
174/14 192/11
230/10

**guy [3]** 181/6
181/7 182/6

**guys [7]** 67/18
69/12 72/6 182/7
182/10 182/20
182/23

**H**

**hacked [12]** 10/9
10/15 10/20 28/3
28/5 28/6 28/7
28/9 29/3 48/23
51/11 227/11

**had [173]** 5/17
5/25 7/7 8/6 10/8
10/9 11/18 13/4
14/12 14/19 15/1
15/2 15/8 15/9
15/16 15/16 15/16
17/7 17/24 18/3

18/13 18/14 18/21
18/21 25/19 26/2
19/8 20/1 20/15
20/21 21/4 26/8
26/10 26/16 26/25
27/22 28/2 29/7
35/8 37/6 38/17
40/8 41/21 42/2
42/14 42/14 42/16
46/10 46/11 46/19
46/19 47/6 47/7
47/12 51/4 51/9
51/11 51/11 53/10
53/16 53/22 55/5
55/7 56/8 57/3
57/7 57/23 59/2
59/5 59/12 60/2
60/3 60/4 60/13
60/23 61/19 62/3
62/14 62/19 66/14
67/23 69/11 70/12
70/24 71/22 74/16
76/21 76/22 79/7
80/23 80/24 81/24
82/7 82/11 82/12
82/13 84/6 84/22
85/21 99/16 100/23
109/17 110/8
111/15 114/11
114/16 116/13
118/9 119/22 123/2
124/22 124/24
125/23 127/15
127/17 127/17
127/18 128/19
128/23 128/25
129/11 142/24
143/22 145/5
145/24 148/10
149/18 151/12
153/12 155/10
157/13 159/20
160/14 161/4
161/12 162/2

162/17 162/22
163/8 163/22 164/8
164/13 165/10
165/17 169/6 170/2
170/5 170/21
173/22 179/6
179/21 181/23
182/13 185/7 194/7
195/23 197/2 199/8
202/4 202/15
202/18 204/20
206/15 208/14
208/17 212/8 217/1
233/2 242/19
242/21 251/17
253/14 255/8

**hadn't [4]** 123/5
127/18 145/14
170/6

**half [9]** 41/6 64/4
97/1 102/7 138/24
139/8 139/13
139/21 139/22

**halfway [1]** 174/24

**hand [6]** 86/6
141/7 184/21
184/25 186/9
255/14

**handed [5]** 7/22
29/2 171/17 244/25
245/7

**handle [2]** 206/11
206/17

**handled [4]** 207/2
207/22 208/2 209/3

**handwritten [4]**
233/23 234/7 234/8
234/9

**happen [2]** 39/17
47/13

**happened [16]** 41/3
46/21 47/10 47/10
47/14 74/13 134/9
137/22 144/8 144/9

USCA11 Case: 22-11150    Document: 53-9    Date Filed: 11/30/2022    Page: 66 of 254

**happened... [6]**
168/8 180/11
194/23 218/3 218/5
250/3

**happening [1]**
221/11

**happens [7]** 114/4
124/9 146/3 226/4
237/22 238/15
238/16

**hard [4]** 163/25
211/17 222/13
253/2

**hardly [1]** 177/4

**Hardy [2]** 199/3
200/15

**has [83]** 5/22 5/23
13/14 19/12 19/19
20/11 20/12 22/25
39/2 40/15 44/21
50/11 51/1 51/2
51/25 52/2 52/5
52/11 53/4 55/24
56/20 57/14 63/25
64/1 64/7 66/5
71/3 73/13 74/5
79/13 79/15 81/6
84/17 85/5 103/9
103/18 104/22
116/24 122/20
123/3 123/7 123/12
126/23 127/11
137/3 137/5 140/15
141/7 144/18 145/7
145/19 145/23
172/16 175/21
183/8 183/11 197/2
199/19 199/20
205/19 211/7
212/20 218/4 221/7
221/12 222/3 222/8
224/12 224/20

224/21 224/24
228/1 231/9 231/12
231/13 231/17
236/5 238/21
241/16 242/10
242/24 245/1
246/15 251/3

**hasn't [2]** 46/11
244/25

**hate [1]** 67/11

**have [319]**

**haven't [9]** 48/11
48/12 48/18 141/12
155/1 155/10 178/6
198/22 202/6

**having [15]** 12/22
42/17 43/23 55/6
56/10 64/22 89/10
125/2 125/4 125/25
125/25 163/2
180/18 200/2
222/12

**he [397]**

**He'll [1]** 4/23

**he's [15]** 49/11
141/5 152/2 170/7
181/11 190/7
218/13 219/18
233/21 233/24
237/12 239/4 239/5
239/17 251/12

**head [2]** 166/1
250/8

**headed [1]** 209/2

**heads [1]** 65/16

**healthy [1]** 8/9

**hear [4]** 139/1
139/1 177/4 197/21

**heard [7]** 20/6
116/12 170/6
201/21 201/23
220/10 237/23

**hearing [16]** 89/10
120/24 121/3

121/13 141/22
143/20 144/3 163/2
180/19 200/3
221/23 250/24
251/3 251/20

**hearsay [65]** 149/9
167/7 172/14
172/17 175/9 200/5
212/6 212/11
213/16 213/24
213/25 214/5
214/18 214/25
215/13 215/14
216/3 216/15
216/16 217/2
217/23 219/1 219/3
219/10 219/23
223/12 224/2 224/4
224/4 224/6 224/12
224/17 226/3
226/10 226/13
226/19 227/5 227/6
227/20 228/23
229/11 232/21
232/22 232/24
233/22 234/21
234/24 235/2 235/5
235/11 235/14
240/23 241/16
241/19 242/2
242/18 243/22
248/14 248/16
250/16 251/6 251/8
251/11 251/11
252/18

**heavily [1]** 249/9

**held [7]** 11/12
11/15 24/16 27/19
28/21 117/20
123/11

**help [11]** 17/19
76/2 80/3 89/5
149/22 153/16

# H

help... [5] 153/17
166/5 180/15 206/9
206/11
helped [4] 18/1
57/18 57/21 180/8
helpful [1] 7/6
helps [1] 38/4
Hence [1] 137/22
her [13] 48/11
143/7 159/12
171/16 215/19
215/19 217/5 217/5
217/9 217/9 218/14
241/3 241/9
Herald [1] 252/17
here [57] 4/22
4/25 8/9 13/9
22/22 23/8 26/16
29/9 31/23 31/25
32/9 39/13 39/16
45/19 48/14 51/4
51/20 62/2 77/8
79/5 83/5 83/24
85/6 90/19 92/9
95/7 103/7 106/10
106/20 110/17
112/5 112/9 116/16
117/25 120/18
131/8 144/13
156/20 159/5
168/18 170/4
171/23 183/7
184/11 185/8
189/16 194/9 196/9
203/14 205/15
209/22 210/3 218/3
218/23 221/25
224/17 234/1
here,' [1] 60/12
hereby [1] 255/7
hereunder [1]
137/6

hereunto [1]
255/14
hernandez [6] 1/23
1/25 255/5 255/17
255/17 255/19
hesitates [1]
121/5
hesitation [1]
121/7
Hey [1] 152/15
Hi [1] 18/6
hide [1] 79/8
high [2] 35/2
187/7
high-leverage [1]
35/2
higher [1] 180/20
highlight [15]
93/15 99/11 106/15
138/11 149/4 158/1
169/23 173/13
174/25 176/16
181/11 182/18
196/24 197/7
199/12
highlighted [2]
150/9 176/19
him [78] 9/18
11/19 15/11 17/19
17/22 19/14 19/15
20/12 20/12 43/17
45/13 45/18 45/25
49/10 49/11 51/9
51/11 52/4 53/22
54/1 54/10 54/11
54/19 54/23 55/7
57/21 60/23 63/21
64/2 64/3 65/9
67/13 68/10 69/10
73/23 73/24 78/8
79/11 79/17 80/4
80/16 148/20
149/16 149/17
150/1 150/25 151/5

151/12 152/5 153/9
153/14 172/17
173/22 177/13
179/8 179/21
180/15 180/15
181/6 181/20 182/5
190/6 193/9 193/17
196/22 203/12
237/14 238/3
238/22 239/5 239/8
239/8 243/3 249/20
249/23 250/3
him' [1] 70/25
him,' [1] 62/1
himself [12] 19/13
19/14 19/19 20/8
64/1 64/7 212/14
226/6 236/6 236/17
237/12 251/25
hints [2] 78/23
79/5
his [85] 13/18
15/7 15/8 16/8
18/21 19/3 24/25
42/5 42/22 43/7
43/8 47/3 49/12
51/23 52/3 52/3
52/9 52/18 52/22
52/22 53/16 54/14
58/25 59/21 60/22
60/23 64/2 67/3
67/13 69/13 73/20
74/16 76/11 76/20
78/6 79/3 84/18
85/1 97/2 114/12
114/14 114/14
130/17 138/15
139/13 139/21
139/23 141/7 152/2
167/25 175/13
175/17 175/20
179/22 179/25
181/5 181/19 182/7

**H**

**his... [27]**   183/8
183/21 202/9
206/19 208/4
212/13 212/14
218/10 228/8
228/18 229/14
232/23 236/5
236/24 237/4
238/18 239/7
239/12 242/8 243/5
249/5 249/12
249/21 250/5 251/1
251/5 252/12

**history.' [1]**
78/15

**hobby [3]**   56/21
57/10 208/19

**hold [8]**   11/10
18/10 125/19 128/7
155/24 222/13
225/12 245/16

**holding [6]**   13/13
38/14 220/11
220/13 223/16
241/18

**holdings [2]**   243/9
245/25

**holds [4]**   14/7
24/10 24/17 243/9

**home [6]**   10/10
60/14 66/20 66/20
152/2 159/7

**honest [2]**   14/14
27/6

**honor [196]**   4/6
4/8 4/10 4/12 4/14
4/18 6/7 6/12 6/16
7/5 7/11 7/20 7/24
7/25 8/12 8/17 9/2
83/2 83/10 83/11
83/17 83/20 84/3
84/7 84/11 85/3

85/9 85/16 85/25
91/1 125/11 146/13
146/19 147/21
149/7 154/25
155/12 155/14
155/20 155/22
156/2 156/9 156/11
156/13 157/1 157/2
158/4 164/20
164/23 166/16
167/5 167/7 172/12
172/14 174/15
175/6 175/8 175/12
175/15 175/16
177/22 178/18
178/20 184/15
188/5 188/7 188/10
199/15 199/25
200/6 201/7 204/12
209/22 210/23
211/8 212/12
212/22 213/2 213/4
213/8 213/18
213/23 214/11
214/16 214/18
215/11 215/17
216/1 216/10
216/13 216/21
217/3 217/18
217/18 217/24
218/2 218/4 218/25
219/20 219/22
220/21 220/25
221/7 221/11
222/14 223/11
223/13 223/24
224/1 224/11
224/12 224/17
225/10 225/14
225/16 225/22
225/24 226/3 226/4
226/11 227/8
227/18 227/21
227/25 228/7

228/11 228/16
228/25 229/2 229/8
229/10 231/7 232/5
232/6 232/6 232/20
232/25 233/13
233/20 233/23
234/12 234/20
234/24 235/2
235/10 235/11
235/19 235/21
235/25 236/2 236/4
236/16 236/24
237/5 238/6 238/14
239/22 240/14
240/20 240/24
241/5 241/6 241/15
241/22 242/7
242/14 243/2
243/13 243/19
243/24 244/11
244/15 244/20
245/6 245/9 246/4
246/20 247/13
247/23 248/4 248/7
249/1 249/4 249/16
250/2 250/5 251/7
251/21 252/11
252/16 252/24
253/1 253/6 253/11
253/20 253/21

**HONORABLE [1]**   1/10

**hope [1]**   191/21

**hoping [1]**   69/5

**Hornsby [1]**   159/10

**hotmail.com [1]**
191/2

**Hotwire [8]**   32/6
34/9 34/25 35/18
38/11 50/11 130/14
209/2

**hotwirepe.com [3]**
86/23 171/24 173/1

**hour [8]**   6/22 6/22
6/23 6/25 60/17

# H

**hour... [3]**  61/4
82/24 83/24

**hours [1]**  60/2

**house [4]**  70/21
76/12 76/17 179/16

**how [43]**  6/20 7/2
9/14 14/21 15/9
16/22 17/21 18/20
18/22 19/3 19/22
23/24 25/6 25/8
35/3 35/11 44/7
46/14 46/14 46/16
48/8 48/14 53/8
53/11 54/22 65/7
71/24 73/7 73/8
126/18 149/22
160/24 179/20
193/19 212/19
221/20 225/6 234/7
236/8 238/9 245/4
251/16 253/10

**However [1]**  5/5

**HR [1]**  34/17

**HTC [1]**  130/17

**huge [1]**  12/22

**hugely [1]**  51/14

**huh [13]**  34/10
44/3 56/17 65/19
66/11 68/18 69/19
69/25 76/8 101/14
185/5 194/1 206/2

**husband [50]**  14/12
16/24 17/12 17/17
19/12 20/24 45/5
45/20 46/4 46/8
47/3 49/5 51/1
51/23 52/8 52/16
52/17 53/14 53/16
53/21 53/25 54/5
54/10 54/18 56/2
60/17 61/25 62/3
62/14 62/25 63/10

63/16 63/24 64/21
65/22 66/22 67/14
67/24 68/5 68/7
68/22 69/1 69/21
75/2 75/14 75/23
76/18 77/15 78/2
78/12

**husband's [4]**  16/7
16/9 24/23 74/6

# I

**I' [1]**  58/17

**I'd [8]**  91/4
114/21 120/20
129/23 147/6
147/16 187/24
243/24

**I'll [22]**  64/2
83/4 83/24 128/11
128/13 138/19
146/20 149/10
156/20 163/6
180/20 192/4 193/9
198/7 200/7 209/22
210/9 212/23
224/14 247/22
252/19 254/2

**I'm [135]**  9/8
12/19 13/10 14/3
17/2 17/9 21/4
24/11 24/14 24/25
26/6 27/2 27/5
28/3 30/19 30/20
35/10 38/3 43/2
43/24 44/2 44/12
44/19 48/22 49/20
50/15 51/12 54/2
55/2 57/5 59/15
59/17 61/7 62/17
63/23 64/16 66/1
77/18 78/25 79/18
81/13 84/22 86/18
89/10 89/10 89/18
90/8 90/9 95/16

96/14 96/15 96/19
105/16 106/16
107/1 110/19
110/19 111/13
112/1 112/12
112/14 112/19
121/11 121/15
124/21 125/7
129/19 129/23
136/23 139/1
139/10 139/13
140/25 143/15
146/19 147/3 147/6
150/25 154/13
154/22 163/2
164/21 169/20
177/24 180/18
180/18 184/5
186/14 186/20
189/23 190/21
194/17 195/5
195/17 197/20
197/21 200/2 200/2
206/7 207/1 207/2
207/7 209/1 210/24
210/24 211/19
211/20 213/13
217/25 218/19
218/21 220/6
220/22 221/23
221/25 222/12
222/15 229/10
229/24 230/1
232/18 234/2
234/17 235/25
236/1 237/18
239/15 239/15
239/20 244/17
247/18 248/7

**I've [11]**  17/23
57/25 66/21 123/21
156/9 159/12 169/6
171/2 177/9 178/16

**I**

**I've... [1]**    193/15

**ID [3]**    32/18  44/11
  44/14
**idea [10]**    13/4
  65/22  65/24  66/4
  67/21  80/1  160/14
  160/20  160/22
  161/1
**ideas [1]**    88/7
**identification [10]**
  12/6  21/6  30/9
  49/24  55/20  64/12
  68/14  74/19  77/20
  80/11
**identified [2]**
  38/21  245/1
**identify [2]**
  227/23  242/19
**ignored [1]**    65/20
**illness [1]**    43/8
**immune [1]**    252/4
**immutable [1]**
  196/6
**impeach [1]**    155/12
**impeachment [3]**
  147/20  156/11
  156/14
**import [1]**    232/12
**important [1]**
  220/24
**importantly [1]**
  8/8
**impossible [2]**
  6/20  230/20
**imprecise [1]**
  30/19
**impression [1]**
  55/6
**imprimatur [2]**
  228/19  232/8
**improper [8]**
  156/13  213/24

214/1  216/16  232/8
233/1  243/4  246/1
246/15
**improved [3]**
125/22  125/22
180/8
**inability [1]**
19/19
**inadmissible [1]**
252/17
**inauthentic [1]**
47/21
**include [1]**    137/13
**included [3]**    18/15
105/14  160/2
**including [4]**
127/19  204/7  204/9
223/18
**incorporating [1]**
79/25
**incorrect [8]**    37/1
46/7  70/11  100/15
102/8  139/23
196/17  208/8
**incorrect.' [1]**
38/19
**indebted [2]**    132/9
132/13
**independent [2]**
36/8  210/8
**indication [1]**
216/18
**indirect [1]**
163/16
**individual [2]**
177/2  253/25
**individuals [3]**
204/7  220/1  238/16
**Info [31]**    1/4
20/15  20/21  20/25
21/3  26/15  26/25
27/19  44/4  87/21
90/7  94/10  95/17
97/13  99/5  101/11

105/8  105/18
105/22  106/1
107/17  107/22
111/21  113/4
115/17  119/4
134/18  136/7
136/12  136/14
136/25
**information [38]**
28/21  40/21  41/18
41/18  44/11  44/14
44/19  44/20  45/2
45/6  45/13  45/20
46/5  46/14  60/6
60/25  61/4  61/9
66/17  67/18  69/13
70/2  74/12  75/2
76/18  81/5  82/19
140/18  143/13
182/4  205/13
205/18  205/18
206/16  208/14
219/16  222/3  222/6
**initial [1]**    226/12
**initially [2]**
19/17  55/18
**initials [1]**    87/9
**initiate [2]**    97/8
101/7
**initiation [2]**
97/11  101/8
**inject [1]**    84/18
**innovation [1]**
79/24
**instance [1]**    163/8
**instead [2]**    114/18
119/20
**instruction [2]**
51/12  84/24
**integrity [3]**    51/3
51/16  222/4
**Integrys [1]**    108/4
**Integyrs [3]**
113/16  113/17

USCA11 Case: 22-11150    Document: 14    Filed: 11/30/2022    Page: 71 of 254

**Integyrs... [1]**
208/14

**integyrs.com [1]**
113/14

**integys.com [1]**
108/3

**intellectual [27]**
20/15 21/9 22/9
22/16 22/17 26/7
46/4 46/15 47/4
82/5 103/21 104/5
104/20 111/1
117/20 117/23
117/25 118/1
119/15 119/16
125/18 125/21
145/19 241/23
242/17 242/22
243/9

**Intelligence [1]**
130/15

**intend [1]**   253/8
**intending [1]**   56/8
**intent [1]**   252/6
**interconnected [1]**
35/16

**interest [3]**   66/5
132/15 165/4

**interested [2]**
55/11 151/1

**interesting [2]**
179/22 250/14

**interim [1]**   165/6
**International [4]**
13/14 15/12 15/13
19/1

**internationally [1]**
32/17

**Internet [1]**   78/14
**interpret [3]**
19/14 20/4 73/5

**interruption [1]**

198/8
**interview [10]**
165/24 167/22
168/6 168/20 169/5
169/17 169/19
244/2 249/4 249/7

**interviewee [1]**
168/3

**interviewer [2]**
167/25 169/15

**interviews [7]**
165/14 165/18
165/18 165/22
243/21 243/25
244/1

**intestate [4]**
122/20 122/23
122/25 123/7

**introduce [2]**
231/8 253/9

**introduced [1]**
250/19

**introducing [2]**
234/16 242/23

**introduction [1]**
236/9

**invalid [1]**   198/18
**invent [1]**   223/1
**invented [1]**
228/21

**inventing [2]**
182/14 182/16

**invention [5]**   75/3
77/12 77/14 196/16
222/22

**invention,' [1]**
77/10

**investigation [4]**
206/10 207/23
208/3 208/13

**investigations [3]**
206/11 206/18
207/3

**involve [1]**   60/9

**involved [19]**
25/25 31/7 52/20
52/23 58/3 64/21
64/23 73/15 206/23
226/17 236/12
237/10 237/22
242/25 246/11
246/17

**involvement [14]**
18/3 18/6 67/19
67/23 69/13 70/10
70/17 72/11 72/16
72/24 73/3 177/14
214/8 226/9

**involvement.' [1]**
67/8

**involves [1]**   85/6
**IP [24]**   24/10
24/16 24/17 25/7
26/3 26/14 26/21
26/25 27/19 28/20
43/21 78/20 103/13
103/18 103/23
103/24 103/25
115/4 223/18
240/21 241/25
243/9 245/20
245/25

**IRA [50]**   1/3 4/3
4/16 41/21 52/20
52/23 53/7 53/9
53/10 53/14 53/19
53/22 53/25 54/6
54/9 54/9 54/18
55/6 55/13 56/7
56/8 58/11 58/12
58/14 85/1 86/23
90/6 114/7 140/12
140/13 177/11
177/21 178/4 179/1
179/4 180/25 181/5
182/3 182/5 183/7
183/15 184/18

**I**

**IRA... [8]**   185/6
212/18 217/22
218/2 218/6 218/6
218/12 218/15
**Ira's [2]**   181/18
182/22
**IRS [1]**   168/18
**is [845]**
**is' [1]**   60/13
**isn't [24]**   38/6
46/5 57/10 59/1
60/24 95/24 100/14
106/13 109/12
109/19 116/14
121/6 131/5 134/25
140/7 161/8 162/3
198/1 198/3 198/13
198/19 198/21
201/2 227/11
**issue [16]**   6/2
192/22 221/7
222/25 223/6
228/10 228/17
230/8 232/5 232/7
232/15 234/9 235/3
238/10 251/13
252/25
**issues [16]**   56/23
85/6 165/9 165/10
194/7 219/15 220/3
221/5 221/9 221/13
223/6 235/3 237/6
237/15 248/6
253/18
**it [757]**
**it's [193]**   5/9
6/20 6/23 7/13 8/5
11/15 13/24 19/21
21/12 22/21 22/22
34/17 39/14 51/21
67/2 80/21 80/21
81/8 84/9 88/3

94/12 95/3 97/16
98/11 98/11 98/13
99/20 101/17 104/2
105/6 105/7 105/7
105/12 105/16
105/23 109/13
111/14 120/5
120/13 121/24
122/2 134/19
136/22 136/22
138/5 139/11
139/23 140/10
140/22 141/25
144/22 147/19
147/23 149/2
154/11 156/2
156/10 157/13
158/18 163/10
164/2 166/15 167/9
167/16 167/22
168/25 169/19
171/23 172/1
172/17 173/3 175/9
175/12 175/20
178/10 185/3
185/11 186/21
190/11 191/1 191/1
193/11 193/21
195/14 198/15
198/16 198/17
198/23 199/18
201/17 203/10
203/14 203/24
205/18 206/7 212/9
212/18 213/25
214/1 214/5 214/5
214/5 215/2 215/4
215/14 215/14
216/16 216/18
216/19 216/21
216/23 216/23
217/2 217/2 217/20
217/23 217/25
218/12 219/10

219/10 219/18
224/22 225/11
226/13 226/19
227/4 227/5 227/5
227/20 228/3 228/4
228/17 229/2 229/3
229/5 229/11
229/11 229/17
229/23 230/11
230/20 231/5 232/1
232/11 232/15
233/5 233/8 234/6
234/7 234/8 234/21
235/5 235/12
235/14 235/23
235/24 236/7
236/24 237/2 237/6
237/7 237/8 237/9
237/17 240/7 240/8
240/8 241/17
241/19 241/19
242/16 242/17
243/1 245/8 245/8
246/6 246/12
248/22 249/1
249/17 249/18
250/9 250/12
250/14 250/16
250/24 250/25
251/10 251/11
251/22
**Italia [1]**   214/2
**italicized [1]**
79/9
**items [1]**   253/24
**its [26]**   22/6 34/6
51/1 79/24 79/24
84/16 85/11 95/23
103/19 108/6
109/18 127/19
137/14 172/18
187/14 215/22
220/4 220/6 222/8

**I**

**its... [7]**    227/14
231/20 233/8 236/9
240/11 243/8 243/8
**itself [4]**    138/18
229/17 251/5 251/5

**J**

**jaded [1]**    28/3
**Jaime [2]**    206/23
215/4
**Jamie [17]**    116/10
116/11 119/9
122/10 142/23
142/24 208/25
212/6 213/9 213/12
213/12 214/5 214/7
214/17 214/20
214/23 215/3
**January [5]**    195/18
199/11 230/12
230/13 241/19
**JE10 [1]**    247/15
**JE11 [1]**    247/15
**JE114 [1]**    247/14
**JE24 [1]**    247/15
**JE3 [1]**    247/15
**JE9 [1]**    247/14
**JiJi [1]**    179/18
**Jimmy [6]**    241/17
242/1 243/2 243/20
245/7 246/15
**job [1]**    42/8
**jobs [1]**    13/2
**Joe [1]**    4/15
**John [17]**    187/18
189/2 206/3 206/10
206/17 206/22
206/23 207/2
207/22 208/2
208/15 208/15
208/21 208/23
208/25 209/9
209/16

**join [2]**    150/23
210/13
**joined [1]**    161/5
**joint [13]**    2/23
3/4 3/6 3/7 3/9
3/9 237/10 247/7
247/8 247/9 247/9
247/9 247/9
**Jonathan [6]**    228/7
229/13 229/17
231/8 233/4 233/21
**JOSEPH [2]**    1/14
185/20
**journalist [2]**
250/20 252/4
**journalistic [3]**
250/7 250/11
250/17
**judge [19]**    1/10
8/23 90/20 93/6
116/21 120/12
210/17 210/24
211/6 218/19
233/12 234/18
235/7 235/16 245/2
249/5 249/14
250/22 251/20
**judgment [21]**
45/24 46/2 46/3
46/11 47/7 82/5
82/7 82/8 82/12
95/23 96/8 96/10
111/1 114/20
117/12 117/21
119/14 125/7 126/3
153/12 208/22
**judgments [2]**
96/17 126/17
**July [10]**    88/17
88/21 88/22 89/3
89/5 89/16 89/20
99/6 100/21 213/7
**jump [2]**    96/7
143/13

**June [6]**    88/22
89/16 216/2 216/8
217/22 226/24
**jurisdiction [1]**
252/5
**jurors [1]**    6/5
**jury [58]**    1/11
5/11 7/4 8/1 8/2
8/3 82/23 83/9
83/12 83/13 84/1
84/8 85/18 85/19
85/21 90/20 93/6
96/15 98/10 98/17
98/23 111/14 115/9
116/12 118/13
123/3 140/15
152/16 155/4
155/25 156/21
156/25 157/3 157/4
158/12 160/11
161/23 172/21
173/11 173/18
175/25 176/20
189/21 193/11
195/14 199/14
200/11 204/18
208/11 210/11
220/4 221/13
221/14 222/24
229/16 232/12
237/12 248/9
**jury's [1]**    188/25
**just [156]**    5/14
5/15 5/22 6/7 7/14
7/16 7/17 11/25
12/1 13/11 14/10
14/15 16/20 19/24
20/5 26/6 27/12
36/17 36/20 43/3
44/12 46/20 47/19
50/15 52/10 52/13
53/13 53/15 54/1
54/19 55/5 55/9
57/16 57/25 58/12

**J**

**just... [121]**   59/5
60/11  64/24  65/7
71/18  73/7  77/19
84/7  84/9  84/19
91/2  95/7  96/14
98/14  98/16  98/20
99/14  100/16
102/14  103/3
104/10  108/11
110/16  110/23
123/17  125/17
125/18  125/23
128/5  129/17
129/21  135/25
137/9  143/23
144/22  145/5
145/18  146/1  147/3
147/6  147/11
148/23  151/1
153/21  154/18
155/24  157/10
162/8  166/3  166/17
166/18  169/5
171/21  173/13
174/3  174/21
175/19  178/10
180/4  180/23  181/3
182/18  183/22
190/6  191/9  193/6
199/6  199/7  199/9
200/3  201/24
201/24  202/7
202/11  203/23
203/24  204/3
204/19  205/1  206/7
207/2  207/21
209/20  209/23
210/17  210/24
211/4  211/8  214/6
214/19  217/3
218/12  220/15
220/22  222/12

222/13  224/14
225/10  225/19
226/24  229/6
230/12  231/9  232/2
232/15  233/3  233/5
236/19  237/6  242/6
244/19  245/7
246/21  247/19
248/8  248/9  250/12
251/10  252/12
253/5  253/24

**K**

**K's [9]**   46/15  47/3
96/21  113/6  127/16
128/19  128/25
137/7  145/13
**K-N-O-W-S [1]**   70/7
**KASS [2]**   1/21  4/20
**Katherine [3]**
153/24  158/14
159/9
**keep [8]**   37/7
75/18  96/11  98/20
118/10  143/25
146/21  176/25
**keeping [1]**   62/15
**Kenna [3]**   142/7
142/10  143/2
**kept [4]**   62/11
62/19  202/16
204/21
**key [16]**   11/15
11/17  11/17  11/17
11/19  11/19  15/2
15/2  15/3  15/3
15/4  18/10  18/12
18/13  18/15  141/9
**keys [21]**   11/10
11/12  11/14  11/16
11/23  12/5  14/7
15/1  15/2  15/11
15/15  15/16  15/18
18/23  18/25  19/2

191/18  192/4
192/16  193/18
193/20
**kids [1]**   13/10
**kind [1]**   249/8
**KLEIMAN [128]**   1/3
1/4  4/3  4/16  11/5
11/6  11/9  11/10
11/10  15/21  15/22
15/24  16/7  16/24
21/2  23/24  41/20
41/21  41/22  43/14
44/23  51/23  52/17
53/15  54/6  60/18
60/22  63/5  68/6
74/7  84/12  86/23
87/19  89/21  90/6
90/7  95/18  96/25
113/24  114/8
114/19  126/12
133/9  133/14
133/16  133/20
133/25  134/4  134/5
135/16  135/22
135/25  136/7
136/20  136/22
136/25  137/1  137/1
137/3  137/7  137/23
138/1  138/6  139/12
141/6  141/17
141/18  142/3  144/6
146/7  147/4  147/8
149/3  149/15  152/5
152/25  157/24
160/15  160/22
161/2  161/7  161/10
162/1  164/16
166/22  166/23
167/2  170/5  173/20
175/1  176/22
177/11  177/21
178/4  179/1  179/4
181/20  184/9
184/18  186/13

# K

**KLEIMAN... [28]**
187/10 187/21
188/20 194/7 195/1
195/7 195/11
195/12 196/2
200/23 201/19
201/20 203/7 209/8
212/10 212/18
217/22 218/3 218/6
218/12 218/15
221/19 230/15
231/4 235/4 237/8
242/17 249/12

**Kleiman's [6]**
123/4 137/9 140/9
140/15 141/4 172/9

**knew [12]**   19/23
19/24 28/6 28/24
62/1 70/9 70/11
74/8 82/11 82/12
123/1 182/3

**knocking [2]**   70/13
70/20

**know [246]**   7/6
7/17 10/8 10/8
10/17 10/21 10/23
11/18 13/6 13/10
13/19 13/23 14/14
14/15 14/16 16/3
17/14 17/21 18/1
18/2 18/2 19/7
19/10 19/12 20/21
20/23 20/24 21/1
21/2 23/16 23/16
23/20 24/1 24/24
25/5 25/21 25/22
27/7 27/12 27/21
27/23 28/3 28/7
28/16 28/16 28/17
28/22 29/2 29/3
29/9 29/12 29/13
29/15 32/11 33/8

33/10 33/18 33/25
34/8 35/23 36/6
36/6 36/10 36/11
36/13 36/14 36/14
36/15 36/16 36/23
36/24 36/25 37/2
37/16 38/7 38/19
39/21 39/23 40/19
40/19 41/3 41/4
41/18 41/24 42/24
44/7 44/7 44/8
44/12 44/16 44/16
44/21 44/22 44/25
45/5 45/6 45/8
45/15 45/19 45/22
45/23 45/24 46/1
46/2 46/3 46/10
46/10 46/17 46/23
46/25 47/5 47/6
47/6 47/10 47/10
47/16 47/17 48/4
48/6 48/8 48/14
48/17 48/18 49/11
49/17 49/18 49/21
50/6 51/19 52/10
53/8 53/20 53/24
54/12 55/3 57/22
59/5 59/7 59/25
60/12 61/25 62/5
62/6 62/9 62/14
62/17 62/18 62/20
62/23 62/24 62/25
63/6 64/8 64/24
64/25 66/2 66/5
67/6 67/7 67/12
68/1 68/3 68/5
68/8 68/9 68/11
68/11 69/14 70/5
71/2 71/2 71/7
72/8 72/19 72/20
73/11 75/13 75/25
76/9 76/11 76/15
76/20 76/20 77/3
77/4 77/5 77/6

77/7 77/8 77/13
77/18 77/23 78/4
79/12 79/13 79/13
79/14 80/5 80/10
82/11 82/12 86/19
94/18 96/14 98/12
98/16 100/12
100/12 122/23
123/3 128/7 135/9
140/15 140/16
143/25 146/9 147/3
147/6 150/23 152/5
152/19 153/11
154/10 154/11
157/17 168/14
173/10 188/21
192/23 195/14
203/13 203/20
209/16 209/20
215/4 218/9 222/14
227/11 228/13
231/12 238/2 240/2
243/24 244/5 247/3
250/5 250/12
251/16 253/2

**know' [1]**   69/20
**knowing [1]**   202/20
**knowledge [5]**   47/1
47/2 184/7 185/10
227/23

**known [11]**   76/23
136/16 173/22
185/11 195/13
195/16 195/19
195/19 195/19
195/24 195/24

**knows [3]**   148/16
226/9 250/13

**knows,' [1]**   70/7
**Kobza [3]**   240/16
241/8 244/18

**Ks [1]**   44/7
**KYLE [2]**   1/13 4/8

**L**

**labor [1]** 102/23

**lack [2]** 85/11
194/9

**Ladies [7]** 8/20
82/21 83/14 146/22
156/19 157/5
209/25

**LAGOS [3]** 1/14
4/14 8/18

**laid [6]** 175/21
212/20 217/5 217/7
242/7 246/16

**large [10]** 63/7
121/7 121/10
194/12 203/7
203/13 209/13
209/13 222/20
238/25

**largest [1]** 202/19

**last [22]** 5/25 7/7
7/11 9/7 32/14
32/16 40/4 47/19
77/24 78/18 88/13
140/1 155/13 158/1
189/20 226/5
226/16 233/13
235/20 235/25
236/19 245/12

**later [26]** 5/12
24/6 57/6 59/19
63/14 69/2 69/16
82/16 84/16 97/1
100/13 104/6
134/10 141/21
146/3 150/3 165/12
179/3 180/7 183/3
185/12 188/17
199/4 203/18 205/2
235/24

**lavaliers [3]** 7/8
7/9 7/21

**law [7]** 49/12

51/18 102/10
102/13 104/2
161/18 242/15

**laws [2]** 92/2
92/14

**lawsuit [38]** 45/1
45/5 45/9 88/18
88/20 89/6 89/16
89/24 90/2 90/18
90/19 91/22 97/9
97/22 97/24 98/2
98/6 99/1 99/20
99/21 100/6 100/17
101/7 101/19
101/24 102/2 103/2
105/3 114/19
115/17 148/5 148/7
153/10 153/11
153/13 171/11
187/14 230/17

**lawsuits [3]** 96/2
102/13 104/4

**lawyer [12]** 8/19
49/9 49/11 130/12
161/10 161/24
169/7 169/17
187/18 189/7 219/5
251/1

**lawyer's [1]**
169/12

**lawyers [5]** 112/23
130/11 170/22
189/8 250/6

**lay [2]** 166/18
216/16

**lead [1]** 103/8

**learn [1]** 59/4

**learned [2]** 210/6
210/7

**learning [1]** 88/7

**least [11]** 23/21
34/24 42/22 47/20
60/13 70/23 71/4
196/3 234/9 252/8

253/17

**leave [2]** 191/21
192/10

**led [1]** 203/11

**ledger [1]** 196/6

**Lee [1]** 216/24

**left [9]** 5/21 65/8
69/2 91/23 110/25
114/14 121/18
184/25 186/6

**left-hand [1]**
184/25

**legal [11]** 13/20
106/11 106/12
107/1 112/10
125/24 125/25
211/25 212/1 219/6
221/18

**Legally [1]** 162/22

**Leon [1]** 1/22

**less [1]** 139/22

**let [40]** 5/3 5/3
7/16 8/20 10/22
24/8 24/9 26/3
32/3 34/9 42/7
49/21 52/10 60/11
66/3 68/13 72/20
73/14 86/4 86/19
93/3 98/11 118/23
145/18 152/19
168/13 175/18
192/23 197/23
201/9 202/7 202/8
209/20 210/15
229/5 236/19 244/5
245/5 247/2 247/19

**let's [86]** 8/1
14/1 15/21 22/23
29/16 29/16 31/9
38/3 38/4 38/9
38/24 52/13 61/22
67/22 72/1 72/10
72/20 72/24 79/8
82/21 83/12 85/13

USGA11 Case: 22-11150    Document: 9-9    Date Filed: 11/30/2022    Page: 77 of 254

**L**

**let's... [64]**    87/14 88/24 92/20 92/20 94/6 96/1 97/5 98/23 99/18 100/2 101/1 102/17 103/2 103/22 104/17 105/5 106/19 106/22 108/19 109/2 109/4 111/4 113/1 115/16 115/22 116/4 117/9 118/12 118/20 121/13 126/7 128/5 128/7 132/2 132/5 134/11 135/15 135/24 136/6 137/19 139/3 139/25 140/3 148/7 150/17 151/2 155/16 156/19 158/13 169/23 171/7 181/14 187/13 190/12 190/12 192/11 193/6 199/14 205/25 215/10 218/24 227/17 230/12 230/12

**letter [21]**    50/3 50/5 51/5 51/7 51/20 89/8 89/12 89/19 97/10 212/17 212/18 214/17 216/1 219/2 219/12 219/18 221/25 222/2 226/23 227/3 227/4

**letter.' [1]**    51/8
**letting [1]**    152/5
**Level [1]**    130/9
**leverage [2]**    35/2 35/15

**liaised [1]**    37/19
**Liberty [3]**    184/4 184/5 185/20
**LICATA [3]**    1/18 4/15 8/17
**license [1]**    240/21
**lie [1]**    195/17
**life [5]**    58/18 58/25 59/8 60/24 114/12
**life's [1]**    13/6
**lifetime [1]**    241/21
**like [51]**    6/5 6/8 16/5 21/19 49/7 53/5 58/5 61/21 63/15 63/24 69/22 72/3 73/11 73/12 74/14 80/21 80/22 91/4 91/8 94/10 102/2 120/13 126/19 134/24 147/6 147/16 150/25 151/5 155/23 156/5 160/5 163/17 176/25 178/16 179/5 179/23 180/1 181/7 182/8 194/13 198/5 198/16 208/1 211/23 217/16 220/13 222/16 230/4 245/9 248/25 252/16
**limine [3]**    84/14 85/11 85/13
**limit [1]**    78/20
**limited [13]**    23/4 23/11 31/19 34/4 38/15 38/22 48/20 49/16 50/19 50/23 222/8 228/20 241/18
**Limited.' [1]**

31/15
**Liberty [27]**    110/2 116/24 125/14 126/11 126/11 127/21 149/5 150/6 150/9 150/15 150/21 152/11 152/17 152/20 155/17 166/12 166/13 166/21 167/1 169/2 169/14 169/24 170/2 185/7 189/20 236/19 243/11
**lines [6]**    154/14 154/24 180/5 180/24 207/8 209/8
**link [2]**    75/2 185/21
**linked [1]**    118/2
**liquidated [13]**    103/9 103/12 104/6 104/25 105/6 105/24 107/11 111/6 111/18 115/6 115/12 118/22 124/2
**liquidation [1]**    221/3
**list [18]**    5/24 5/25 6/3 47/13 66/9 70/7 88/2 108/1 108/2 113/6 113/8 113/14 130/19 202/20 211/5 211/6 245/4 245/6
**listed [14]**    87/2 90/11 105/17 105/18 107/16 107/19 113/4 113/25 120/14 120/24 122/2 142/14 168/9

**L**

**listed... [1]** 244/19
**lists [2]** 131/11 131/15
**literal [1]** 19/22
**litigation [12]** 88/25 90/25 93/3 94/9 95/7 106/20 107/9 111/4 170/25 197/25 198/4 205/25
**little [16]** 5/4 7/12 12/1 42/7 97/7 99/24 105/1 110/16 121/19 126/10 150/1 150/17 163/4 170/7 195/20 232/3
**live [2]** 8/22 20/12
**lived [3]** 71/22 200/21 200/24
**living [1]** 70/21
**Liz [1]** 6/4
**LLC [18]** 1/4 26/15 26/25 27/20 44/21 90/7 95/17 97/14 101/11 105/18 105/22 106/1 107/17 107/22 111/21 136/7 136/25 140/25
**LLC' [1]** 44/5
**LLP [2]** 1/12 1/20
**loan [2]** 216/2 216/8
**located [1]** 107/22
**locked [1]** 78/21
**lodged [1]** 155/3
**lodgement [1]** 89/7
**log [1]** 150/5
**logical [1]** 85/7

**logo [12]** 180/1 180/10 183/19 183/17 183/22 184/2 184/2 185/6 185/9 186/4 186/16 186/18
**logos [1]** 180/10
**London [1]** 9/11
**long [8]** 6/20 9/14 23/24 60/2 191/5 193/8 206/7 242/17
**longer [5]** 5/4 50/23 184/3 219/18 222/7
**look [53]** 20/12 23/17 24/14 29/16 32/3 51/13 61/22 64/3 68/23 72/10 74/23 77/24 79/8 91/4 96/1 96/2 102/19 103/22 104/17 105/5 111/1 121/13 129/15 130/3 131/25 132/2 135/15 135/24 136/23 141/14 145/18 148/7 154/15 155/24 156/5 161/23 177/15 182/8 187/13 187/24 188/1 196/5 196/7 196/8 201/9 205/25 207/11 213/14 221/25 222/1 234/5 236/19 244/4
**looked [7]** 97/7 97/12 102/14 129/16 131/23 199/7 201/24
**looking [21]** 12/19 20/10 91/21 95/16 101/4 102/14 119/3 155/20 157/12

188/25 196/1 200/10 203/12 204/3 204/19 204/25 220/22 221/25 222/15 223/7 232/18 234/17
**looks [8]** 16/5 21/19 56/6 61/21 63/15 72/3 178/6 217/16
**loosely [4]** 17/2 17/4 51/25 52/3
**loss [1]** 151/2
**lost [2]** 98/16 177/7
**lot [31]** 13/2 14/7 16/13 26/17 27/4 28/1 37/3 39/16 39/17 45/13 46/8 52/4 59/17 65/3 66/17 70/1 70/13 74/12 76/11 76/21 76/22 76/25 147/4 203/4 215/18 216/6 230/18 238/3 240/1 243/25 246/9
**lot.' [1]** 76/9
**lots [5]** 10/11 27/4 27/5 184/12 187/8
**Louis [5]** 41/24 43/14 43/14 52/16 54/6
**loved [1]** 181/22
**lovely [1]** 39/17
**low [1]** 6/22
**lower [1]** 164/24
**luckily [1]** 194/22
**lulls [1]** 150/1
**lunch [8]** 6/25 82/24 83/22 83/24 83/25 84/2 84/6 85/21
**Lynn [21]** 87/25

USCA11 Case: 22-11150   Document: 53-3   Date Filed: 11/30/2022   Page: 79 of 254

## L

**Lynn... [20]** 90/10
105/14 105/17
105/19 105/20
105/22 106/14
107/19 108/9
109/13 110/1
110/11 110/21
112/12 112/17
112/20 127/17
129/10 142/21
142/22

**Lynn's [2]** 21/5
44/17

## M

**ma'am [12]** 38/5
40/17 45/7 46/1
46/3 59/20 60/18
62/4 63/21 64/14
68/4 71/13

**MacGregor [2]**
61/15 235/12

**machine [2]** 209/15
255/8

**Macquarie [1]**
181/23

**made [20]** 28/10
37/20 37/20 45/12
47/23 48/19 66/8
73/18 89/24 96/25
117/11 119/13
157/15 157/17
176/9 202/19 206/1
222/23 228/9 252/6

**magazine [2]** 78/5
79/11

**magistrate [1]**
120/13

**magnificent [1]**
181/22

**main [2]** 146/1
189/16

**major [1]** 56/10

**make [23]** 5/2 13/6
13/12 20/3 43/14
44/15 53/13 83/22
84/17 84/19 100/16
110/17 128/11
130/22 130/24
146/2 146/9 147/11
154/18 167/1
194/23 211/21
247/19

**makes [2]** 83/21
214/22

**making [9]** 43/3
90/3 179/22 179/23
237/12 239/8 240/6
251/14 252/20

**man [4]** 116/12
148/13 181/20
183/13

**manage [1]** 153/8

**manipulation [2]**
228/12 228/19

**many [23]** 10/19
14/19 14/19 14/20
17/24 20/1 20/9
30/14 30/14 30/22
30/23 38/17 44/7
47/8 47/8 73/24
73/24 94/3 99/16
173/23 176/9 177/9
225/6

**March [8]** 75/7
83/18 154/14
154/24 156/2
159/19 185/17
196/10

**Mark [25]** 148/11
148/13 149/1
149/14 149/20
152/3 153/6 159/20
159/23 160/7 161/6
190/3 190/6 190/16
191/16 192/2 192/5
193/7 193/16

193/24 194/5
195/9 197/7 197/9
197/13 199/7

**marked [11]** 12/6
21/6 30/9 49/24
50/1 55/20 64/12
68/14 74/19 77/20
80/11

**market,' [1]** 40/13

**markferrier [1]**
191/2

**marks [2]** 79/15
79/16

**married [5]** 9/12
9/14 9/15 9/22
9/24

**master's [1]** 79/3

**match [1]** 196/11

**Mate [1]** 150/21

**materials [4]**
24/20 137/14
250/11 250/18

**Matonis [1]** 235/13

**matter [19]** 120/14
120/24 123/12
123/13 143/6 143/6
143/9 144/22 146/8
146/10 146/12
159/16 212/23
216/20 218/1
221/10 228/4
229/12 231/15

**matters [6]** 17/5
17/13 126/18
128/14 253/7
253/23

**Matthews [12]**
61/15 72/2 72/13
72/21 72/23 80/14
212/15 216/15
223/12 226/1
234/25 238/17

**may [32]** 7/12 9/2
12/17 30/19 60/21

USCA11 Case: 22-11150    Document: 53-3    Date Filed: 11/30/2022    Page: 80 of 254

**M**

**may... [27]**   66/9
78/19 80/7 85/7
86/12 86/13 147/24
164/20 171/8
171/13 172/25
177/11 177/13
186/4 188/12
200/12 210/12
214/21 220/11
228/7 228/10 235/1
235/14 235/23
236/7 238/8 252/24
**May 2010 [1]**   186/4
**May 20th [1]**
172/25
**May 25th [1]**
228/10
**May 2nd [1]**   235/1
**May 3rd [1]**   238/8
**May 4th [1]**   235/14
**May of [4]**   171/8
171/13 177/11
177/13
**maybe [10]**   5/21
7/16 17/25 112/23
179/24 182/9
182/19 182/22
185/17 230/10
**McCaughan [1]**
161/17
**MCGOVERN [13]**   1/21
4/19 5/17 5/22
5/25 84/21 85/15
155/16 207/10
218/20 243/4
247/12 250/13
**McGovern's [1]**
221/22
**McKenzie [2]**
245/10 245/21
**me [164]**   5/3 5/3
8/20 10/11 10/12

10/22 12/24 13/17
13/24 14/13 14/14
17/22 18/5 18/8
20/3 20/10 20/11
20/12 20/13 20/13
21/13 22/5 22/11
24/11 26/3 27/22
28/14 28/17 28/23
29/4 29/10 29/13
30/16 32/3 33/6
34/7 36/1 37/15
37/24 37/25 38/1
42/7 46/18 46/18
46/21 47/16 47/18
48/3 48/25 49/21
51/5 51/5 51/19
52/5 52/8 52/10
52/15 52/25 53/6
56/1 57/16 58/1
58/4 58/6 58/7
59/6 60/5 60/11
64/2 64/3 64/6
65/1 67/13 68/7
71/14 71/15 71/17
71/19 72/20 72/21
72/24 72/25 73/14
76/2 77/1 77/6
82/10 82/17 82/19
86/4 86/19 90/23
93/3 93/16 94/1
99/10 103/15
106/14 112/19
113/21 114/11
117/5 118/23 121/9
123/1 128/12
130/17 130/21
131/17 142/17
145/18 149/23
154/6 156/5 161/5
164/14 168/13
171/15 172/3
174/12 176/25
177/7 179/9 179/13
179/22 179/25

180/8 182/8 183/4
186/20 192/6 192/6
192/23 193/24
197/23 201/9 202/7
206/5 207/1 208/16
208/21 209/20
211/23 212/1
212/17 216/11
216/25 218/8
221/20 222/12
222/14 229/6
236/19 243/11
244/5 245/5 245/7
245/16 247/19
247/23 248/20
253/16
**mean [31]**   14/18
16/13 16/18 16/20
42/12 45/16 52/7
64/4 64/4 65/24
67/25 72/25 73/10
73/12 122/25 130/7
130/8 144/1 168/14
172/7 175/16 187/2
214/19 214/21
229/20 236/22
240/5 240/9 240/10
250/14 250/15
**mean.' [1]**   64/5
**meaning [10]**   45/25
56/14 62/8 62/21
71/3 106/12 109/7
129/9 151/15 172/5
**means [11]**   16/19
21/9 33/18 35/23
39/23 40/19 62/23
72/17 122/23
160/19 160/25
**meant [8]**   43/18
63/24 64/8 71/15
72/8 72/19 133/18
252/14
**meantime [1]**

# M

**meantime... [1]**
134/11
**media [2]** 76/21
243/22
**meet [5]** 5/14 9/16
15/21 73/20 252/7
**meeting [8]** 9/19
42/13 42/14 42/17
42/20 123/11
124/25 166/6
**meetings [2]**
165/16 165/17
**meets [1]** 239/1
**member [2]** 93/14
105/14
**Members [2]** 8/3
85/20
**memory [2]** 179/5
179/13
**mention [1]** 157/23
**mentioned [10]**
48/23 67/3 94/10
139/11 149/16
152/7 166/23 172/9
237/9 255/9
**mentions [2]** 77/12
187/21
**merely [3]** 230/5
250/16 252/14
**message [6]** 65/8
67/4 149/20 173/18
229/21 232/10
**message.' [1]** 67/3
**messages [4]** 28/8
228/18 229/19
230/24
**MESTRE [1]** 1/20
**met [5]** 9/18 17/22
165/13 168/12
179/18
**methodologies [1]**
88/8

**methodology [1]**
103/21
**methods [1]** 150/4
**Miami [8]** 1/15
1/19 1/24 1/25
252/16 255/15
255/18 255/18
**mic [1]** 163/4
**Michael [2]** 199/3
200/15
**Michele [1]** 171/13
**michele.m7 [1]**
172/1
**microphone [2]**
89/11 200/4
**microphones [1]**
7/7
**middle [2]** 133/6
172/9
**might [20]** 7/12
28/17 29/1 33/7
46/18 48/18 48/22
53/24 54/17 54/17
58/7 76/25 83/22
127/4 162/1 192/15
209/21 234/12
248/7 248/11
**Miller [1]** 163/16
**million [19]** 88/14
99/24 100/17 102/7
102/15 104/4
109/19 113/20
119/14 125/7
132/14 138/24
139/8 139/13
162/17 162/25
203/1 208/19
209/16
**millions [3]** 45/21
162/9 194/16
**mind [6]** 16/5
145/6 164/24
186/20 226/17
239/24

**mine [14]** 10/12
133/18 147/9
176/11 187/2 187/4
187/10 197/2 199/8
209/14 223/1
**mined [26]** 18/25
62/24 63/1 63/7
63/21 66/21 68/8
81/2 133/15 134/5
138/7 189/16
195/15 195/18
196/12 196/13
199/23 199/24
200/16 202/1
202/23 203/7
204/21 205/7
205/13 209/8
**mined.' [1]** 63/19
**minimize [1]**
192/11
**minimum [1]** 75/14
**mining [32]** 25/13
25/19 25/25 57/9
63/11 66/15 66/19
66/20 136/16 187/7
187/13 189/24
189/25 190/4 194/7
194/17 194/20
195/1 195/6 195/11
195/13 195/16
195/19 195/20
196/2 203/12
203/12 204/10
205/16 206/1
222/22 237/10
**minute [6]** 82/22
129/15 156/20
156/22 165/5
210/17
**minutes [4]** 83/3
83/5 156/20 214/19
**misinterpretation**
**[1]** 237/3

USCA11 Case: 22-11150    Document: 53-1    Date Filed: 11/30/2022    Page: 82 of 254

**M**

**misrepresentation [1]** 139/24

**Misrepresents [1]** 139/16

**missed [1]** 132/6

**Misstates [3]** 104/8 104/10 208/4

**mistakenly [1]** 217/19

**mistakes [1]** 37/20

**misunderstood [1]** 151/8

**mitigating [1]** 88/4

**MJF [3]** 25/13 25/19 25/25

**mobile [2]** 130/17 130/18

**modeling [2]** 78/24 79/25

**modeling/cost-benefit [1]** 79/25

**modified [1]** 51/10

**moment [8]** 99/19 125/7 164/20 174/13 199/6 204/3 204/19 222/12

**Monday [2]** 72/11 73/2

**money [28]** 13/3 14/7 14/12 45/13 46/1 53/12 54/22 55/1 55/9 55/9 55/10 59/17 102/3 110/20 113/21 115/7 115/13 121/8 121/10 162/18 163/10 179/22 179/23 179/25 182/7 187/8 238/3 240/1

**month [3]** 120/19

120/19 194/14

**months [10]** 3/24 60/7 89/21 97/1 97/19 99/6 113/23 150/3 171/7 182/13

**more [32]** 6/23 7/12 14/20 17/8 17/14 55/9 55/9 57/21 60/14 60/15 61/3 74/9 96/1 98/23 103/2 103/23 110/16 120/13 126/10 132/2 140/3 143/13 150/1 150/25 153/13 158/13 162/17 169/10 207/1 209/5 217/16 252/2

**Morgan [11]** 24/8 24/17 26/7 26/14 31/19 34/4 38/14 43/21 46/13 49/15 50/23

**morning [20]** 4/6 4/8 4/10 4/12 4/17 4/18 5/1 5/7 5/12 8/3 8/12 210/2 210/10 211/7 243/17 253/5 253/7 253/13 253/23 254/3

**most [3]** 8/8 145/10 145/13

**mostly [2]** 16/3 160/2

**motion [5]** 84/14 85/11 85/13 250/4 250/6

**move [14]** 106/17 106/23 154/18 154/19 163/4 211/10 213/1 215/10 217/15 218/24 225/14

225/18 227/17

**moved [6]** 194/6 195/1 195/6 195/10 195/11 251/1

**moving [6]** 154/16 170/11 233/1 234/19 240/16 240/18

**MR [5]** 2/7 4/19 150/21 170/12 234/15

**Mr. [80]** 4/16 4/25 8/18 16/24 19/12 30/13 41/20 60/1 61/3 67/21 73/16 73/20 74/16 75/1 75/9 75/13 76/14 84/12 84/12 85/4 120/7 123/17 126/12 126/16 128/15 130/14 130/16 130/21 133/16 146/7 147/18 150/2 151/11 156/1 156/16 159/6 163/5 166/23 170/4 170/5 192/20 195/3 195/23 196/9 196/21 200/3 207/12 209/20 212/2 212/7 219/2 219/13 219/17 221/20 222/2 223/2 230/15 234/17 235/13 237/19 238/12 239/23 241/14 241/18 242/17 242/18 243/12 243/22 246/5 246/8 249/10 249/11 249/19 249/21 251/1

**M**

**Mr. . . . [5]**  251/14
251/23 252/3 252/8
252/19

**Mr. Andresen [1]**
237/19

**Mr. Antonopoulos
[1]**  195/23

**Mr. Brenner [9]**
19/12 30/13 60/1
61/3 67/21 212/2
219/2 221/20 223/2

**Mr. Craig [1]**
130/14

**Mr. Dave [1]**
242/17

**Mr. Ferrier [4]**
150/2 151/11 195/3
196/21

**Mr. Freedman [12]**
85/4 147/18 156/1
156/16 163/5
192/20 196/9 200/3
207/12 209/20
238/12 252/19

**Mr. Freedman's [2]**
234/17 239/23

**Mr. Ira [1]**  4/16

**Mr. J [1]**  241/18

**Mr. Kleiman [9]**
16/24 41/20 84/12
126/12 133/16
146/7 166/23 170/5
230/15

**Mr. Matonis [1]**
235/13

**Mr. Nguyen [5]**
241/14 242/18
243/22 246/5 246/8

**Mr. Nguyen's [1]**
243/12

**Mr. O'Hagan [8]**
73/16 73/20 74/16

75/1 75/9 75/13
76/1 142/4 249/4

**Mr. O'Mahoney [1]**
170/4

**Mr. Rivero [1]**
4/25

**Mr. Rivero's [1]**
84/12

**Mr. Sommer [3]**
219/13 219/17
222/2

**Mr. Stephen [1]**
8/18

**Mr. Sullivan [4]**
249/11 249/21
251/1 251/14

**Mr. Sullivan's [4]**
249/10 251/23
252/3 252/8

**Mr. Wilson [1]**
212/7

**Mr. Wright [7]**
120/7 123/17
126/16 128/15
130/16 130/21
159/6

**Ms [13]**  5/24 85/15
100/1 107/13 119/6
132/16 157/20
159/14 181/2
185/23 194/3 241/8
247/12

**Ms. [168]**  5/11
5/17 5/22 6/17
8/13 8/17 8/18 9/6
9/9 10/2 12/8
41/20 47/19 50/1
61/16 67/20 68/17
73/14 84/21 87/5
87/15 87/25 88/23
91/1 91/9 92/6
92/17 93/15 94/5
95/11 96/4 97/4
97/23 98/25 100/25

101/23 102/18
104/8 105/22 106/7
106/15 107/6
108/17 108/24
109/4 109/22 110/1
110/4 110/13 111/3
113/1 114/23 116/5
117/8 118/11
119/23 124/10
126/7 128/6 129/4
129/25 130/2
131/20 132/3 132/6
132/23 133/4
134/12 134/21
135/2 135/17 136/4
137/11 137/17
138/11 140/2
140/21 141/24
142/21 146/5
146/17 148/22
150/6 150/8 150/15
150/18 152/11
153/20 155/16
157/9 158/1 158/9
158/25 161/14
164/3 166/2 166/9
167/12 168/21
169/9 169/21 171/4
171/20 173/13
173/18 174/2
174/11 174/18
174/21 174/25
175/24 176/12
176/16 177/17
178/8 178/12
179/10 181/3
181/11 182/18
184/20 184/24
186/5 187/15
188/22 189/21
190/10 190/22
191/8 191/14 192/1
192/10 192/22
193/3 193/12

**M**

**Ms.... [34]**   196/19
196/24 197/7
197/18 198/24
199/12 201/5
201/14 203/21
203/22 205/1
205/22 207/10
207/18 209/18
212/14 215/17
216/7 218/3 218/8
218/20 219/5
219/14 219/14
220/12 220/15
220/16 221/22
222/2 223/14 226/6
240/16 243/4
250/13

**Ms. Kobza [1]**
240/16

**Ms. Lynn [3]**   87/25
110/1 142/21

**Ms. McGovern [8]**
5/17 5/22 84/21
155/16 207/10
218/20 243/4
250/13

**Ms. McGovern's [1]**
221/22

**Ms. Nguyen [2]**
10/2 216/7

**Ms. Ramona [2]**
6/17 8/13

**Ms. Samantha [1]**
8/17

**Ms. Seven [1]**
173/18

**Ms. Vela [122]**
87/5 87/15 88/23
91/1 91/9 92/6
92/17 93/15 94/5
95/11 96/4 97/4
97/23 98/25 100/25

101/23 102/18
103/15 104/14
106/15 107/6
108/17 108/24
109/4 109/22 110/4
110/13 111/3 113/1
114/23 116/5 117/8
118/11 119/23
124/10 126/7 128/6
129/4 129/25 130/2
131/20 132/3 132/6
132/23 133/4
134/12 134/21
135/2 135/17 136/4
137/11 137/17
138/11 140/2
140/21 141/24
146/5 146/17
148/22 150/6 150/8
150/15 150/18
152/11 153/20
157/9 158/1 158/9
158/25 161/14
164/3 166/2 166/9
167/12 168/21
169/9 169/21 171/4
171/20 173/13
174/2 174/11
174/18 174/21
174/25 175/24
176/12 176/16
177/17 178/8
178/12 179/10
181/3 181/11
182/18 184/20
184/24 186/5
187/15 188/22
190/10 190/22
191/8 191/14 192/1
192/10 192/22
193/3 193/12
196/19 196/24
197/7 197/18
198/24 199/12

201/5 201/14
203/21 203/22
205/22 207/18
209/18

**Ms. Watts [26]**
5/11 8/18 9/6 9/9
12/8 41/20 47/19
50/1 61/16 67/20
68/17 73/14 189/21
205/1 212/14 218/3
218/8 219/5 219/14
219/14 220/12
220/15 220/16
222/2 223/14 226/6

**Ms. Watts' [1]**
215/17

**much [15]**   41/8
43/17 43/20 49/6
51/7 53/8 53/11
54/22 57/6 59/19
60/16 74/12 74/14
79/6 253/22

**multiple [3]**   173/5
187/23 216/22

**must [4]**   8/23
16/15 61/1 231/10

**my [114]**   5/19 6/21
6/23 13/6 13/10
14/9 16/17 17/11
17/12 17/25 18/9
19/12 21/19 26/17
27/22 27/22 27/24
30/19 33/6 34/2
37/15 37/24 42/12
46/8 46/19 46/20
47/11 48/9 48/9
48/10 51/13 51/22
52/5 52/5 52/11
52/12 59/23 59/23
60/10 60/12 60/17
60/21 60/25 61/1
61/2 63/24 64/16
66/20 68/7 68/7
70/2 70/20 71/22

USCA11 Case: 22-11150   Document: 53-1   Date Filed: 11/30/2023   Page: 85 of 254

**M**

**my... [61]**   71/23
78/24 79/5 86/10
90/9 91/11 94/3
99/16 105/20
107/24 124/25
125/3 126/9 127/18
129/3 130/16
149/21 151/5 151/7
151/15 151/18
152/23 153/4
153/25 154/2
160/14 162/22
163/23 166/1 172/3
172/7 173/3 173/4
173/7 173/20
174/14 176/22
176/22 179/16
179/18 184/12
187/7 190/20 194/9
196/16 197/15
199/4 202/25 203/8
206/23 208/23
208/24 209/17
210/18 210/25
213/5 223/17 245/7
250/8 255/11
255/14
**MYOB [1]**   129/3
**myself [6]**   90/22
94/12 105/19
118/15 169/5 209/5

**N**

**Nakamoto [19]**
64/10 70/12 71/1
71/11 71/20 72/14
205/10 236/6 237/8
238/19 238/21
238/22 238/24
239/2 239/4 239/6
239/9 239/13 240/3
**Nakamoto.' [1]**
71/25

**name [24]**   9/6 9/7
11/5 39/1 48/4
48/6 49/12 86/9
86/10 94/3 99/16
99/16 103/16 106/4
111/24 160/4
167/25 169/12
172/9 174/6 175/13
175/17 175/18
176/6
**named [5]**   11/2
90/24 148/11
171/13 177/2
**namely [1]**   235/4
**names [2]**   29/8
238/17
**national [1]**   39/8
**nChain [13]**   74/9
74/11 77/17 241/18
241/21 241/25
242/1 242/3 243/3
245/23 246/1 246/8
246/22
**near [1]**   41/10
**nearly [1]**   109/19
**necessary [1]**   85/8
**need [28]**   7/4
54/18 58/10 64/2
83/8 84/17 85/17
98/18 107/20
120/25 126/17
126/18 141/11
146/21 156/25
191/22 192/4
198/15 210/21
217/16 236/1
243/14 247/25
248/6 248/8 251/8
253/3 254/1
**needs [3]**   72/6
238/19 239/11
**nefarious [1]**
13/21
**negotiate [2]**

54/18 170/19
**negotiated [1]**
53/1
**negotiating [5]**
53/20 53/21 170/13
170/14 170/18
**negotiation [2]**
54/20 54/22
**negotiations [6]**
52/21 52/23 52/25
55/2 55/4 218/5
**neither [5]**   141/17
142/23 186/10
186/17 186/23
**network [1]**   187/6
**never [47]**   11/6
11/8 20/5 39/11
41/4 52/10 52/11
63/12 64/23 66/21
68/7 93/14 95/8
107/2 108/22
109/17 109/18
109/18 110/7 110/8
112/15 114/6
124/19 125/1
125/22 128/23
136/17 139/11
145/6 168/8 169/5
170/22 180/10
183/20 187/4
194/23 197/9
208/21 212/8
228/13 231/12
233/21 233/24
241/2 242/24 251/1
251/3
**new [19]**   60/6 60/6
101/16 107/22
120/3 121/19
130/10 135/15
139/14 142/6
146/19 153/24
158/15 160/12
162/4 180/6 184/5

USCA11 Case: 22-11150    Document: 39-1    Date Filed: 11/30/2022    Page: 86 of 254

**N**

**new... [2]** 185/20
190/15

**new.' [1]** 66/9

**news [4]** 248/15
250/25 250/25
252/16

**next [55]** 31/9
32/21 34/9 39/24
58/23 63/3 66/25
70/4 70/23 75/10
79/9 82/25 83/2
83/16 83/20 85/23
97/23 99/18 100/5
100/5 102/17
103/22 104/5 105/1
107/13 113/1 113/3
114/19 115/13
116/4 116/7 132/17
134/11 137/17
146/5 159/3 170/7
173/11 178/12
178/14 179/11
181/14 182/7
185/23 190/22
192/1 192/12 194/2
196/24 197/6 202/9
202/22 203/6
240/14 243/19

**Nguyen [18]** 10/2
216/2 216/7 226/24
227/3 241/14
241/17 242/1
242/18 243/2 243/6
243/20 243/22
245/7 245/12 246/5
246/8 246/15

**Nguyen's [1]**
243/12

**nice [2]** 84/6
254/2

**night [3]** 5/25
13/3 60/16

**nine [1]** 96/25

**no [198]** 2/9
3/2 11/6 11/8
11/12 11/24 12/5
13/4 14/14 15/23
16/10 17/2 17/15
17/20 18/2 18/3
18/6 18/8 22/3
24/3 27/17 28/14
30/18 32/10 32/11
32/20 32/20 35/9
35/13 42/21 43/10
46/6 50/22 52/12
57/11 57/11 59/23
62/7 62/10 62/20
63/12 64/23 65/3
65/24 65/24 66/18
67/21 67/23 68/7
73/3 74/2 76/15
77/16 78/15 80/15
81/12 81/12 88/1
89/17 90/4 90/17
91/8 91/15 92/19
94/3 99/8 100/23
102/16 104/13
104/22 108/8
108/23 109/13
109/21 110/21
110/25 112/12
113/10 113/13
113/21 114/11
114/16 114/21
115/15 117/1
117/15 118/2 118/6
119/14 121/7 121/8
122/8 122/12 123/1
123/9 125/12
125/15 125/16
127/17 127/20
128/19 128/21
129/2 131/16
133/21 134/1 134/7
137/9 139/23 140/7
140/17 141/9

141/18 142/17
142/20 143/25 145/5
145/15 150/4
150/17 150/17
151/15 152/18
153/8 153/9 154/16
157/15 158/6
160/24 161/3 162/7
162/16 163/16
164/2 165/15
165/23 166/1 167/3
169/5 169/7 170/23
171/9 171/17 177/1
177/9 178/20 184/3
186/14 186/17
187/8 187/22 188/7
189/6 195/2 195/16
195/20 196/4
196/12 196/17
198/2 198/12
198/17 199/20
204/14 205/21
207/6 207/16
207/24 207/25
208/18 209/11
210/24 211/16
214/22 219/18
219/22 222/7 225/4
225/16 225/22
230/10 231/13
231/13 236/17
237/10 237/14
238/6 239/25 241/1
241/20 242/7
242/18 242/20
244/8 250/1 250/4
250/14

**nobody's [1]** 241/3

**nominated [1]**
114/13

**non [1]** 76/5

**non-existent [1]**
76/5

**none [2]** 67/22

**N**

**none... [1]** 224/14

**Normally [1]**
146/24

**North [2]** 1/24
255/18

**not [406]**

**not-known [2]**
195/13 195/24

**note [3]** 122/19
146/11 233/23

**notebook [3]** 213/5
234/1 234/4

**noted [8]** 44/4
133/9 133/21 134/2
134/7 134/8 167/9
229/5

**notes [21]** 11/21
15/7 15/8 18/14
18/16 18/18 18/20
18/22 18/24 18/25
19/2 19/3 19/3
117/17 117/18
119/15 210/18
210/25 234/8 234/9
255/11

**nothing [16]** 18/14
19/2 38/1 38/1
38/3 65/2 85/17
104/22 116/13
146/2 161/4 183/11
212/16 222/21
241/16 254/2

**notice [1]** 252/6

**noticed [1]** 44/10

**notification [1]**
214/2

**notified [1]**
144/18

**noting [1]** 133/14

**novel [1]** 40/24

**November [14]** 1/5
65/5 69/2 69/3

128/14 128/15
138/13 141/20
141/21 141/25
226/2 232/22 255/9
255/15

**now [75]** 7/22
12/20 19/1 30/16
38/24 42/17 43/13
46/21 47/7 47/16
50/20 55/10 57/17
63/13 67/1 67/9
68/22 69/1 69/3
71/4 75/13 78/12
83/22 84/16 90/2
90/20 91/5 95/8
104/3 109/25
110/18 113/19
117/5 120/14
120/24 123/7
124/15 124/25
127/12 128/18
142/7 143/15
143/22 144/5 145/3
145/25 146/13
146/20 149/22
150/15 152/24
155/20 158/12
160/6 183/7 184/12
188/25 193/4
199/10 202/3 203/4
203/11 204/18
204/25 208/7 213/1
225/15 239/11
239/14 240/4 245/5
248/8 248/17
251/22 252/20

**now' [1]** 70/23

**now.' [1]** 66/6

**number [24]** 4/2
40/5 84/13 94/2
94/2 94/10 97/13
98/11 101/10 105/7
122/16 139/10
153/15 159/12

159/20 161/23
165/22 166/5 167/10
192/15 212/17
222/20 228/17
248/20 250/8

**numbered [1]** 22/24

**numbers [2]** 134/19
192/20

**O**

**O'HAGAN [17]** 2/5
6/19 73/16 73/20
74/16 75/1 75/9
75/13 76/14 76/24
77/14 83/18 224/3
224/23 237/23
249/19 249/19

**O'Mahoney [4]**
168/1 169/15 170/4
170/13

**oath [2]** 68/5 86/6

**Oaths [1]** 130/25

**object [12]** 147/18
156/13 166/14
200/5 213/2 214/18
219/1 227/8 233/25
234/3 248/13 251/6

**objected [17]**
212/6 213/3 223/12
224/1 224/4 224/11
226/2 227/12
227/19 232/20
233/20 233/22
235/1 235/5 235/21
241/4 241/16

**objection [78]**
91/14 91/15 93/7
104/8 104/9 111/25
112/1 138/17
139/16 147/11
147/14 148/15
149/9 149/10
154/20 158/6
162/11 163/1 163/6

USCA11 Case: 22-11150    Document: 14    Date Filed: 06/30/2022    Page: 88 of 254

**objection... [59]**
167/7 167/9 172/14
172/19 175/22
178/20 184/15
188/7 198/6 200/7
201/8 204/14
207/16 208/4
212/24 213/8
213/16 213/19
213/24 214/12
215/7 215/12
215/23 216/3
216/15 217/6
217/12 218/16
219/3 223/8 223/21
223/25 224/7
224/13 225/16
225/22 226/20
227/6 227/14
227/21 228/15
228/16 229/7
229/11 231/22
233/2 233/17 235/8
235/17 240/12
240/21 241/11
242/4 242/11 244/8
244/8 245/3 246/25
247/7

**objections [13]**
5/3 5/6 5/19 6/9
84/13 155/2 155/4
211/24 212/1
212/11 215/1
219/11 235/11

**obligation [1]**
138/6

**obtain [2]**  96/16
104/20

**obtained [10]**
24/20 25/7 25/8
25/10 26/25 28/20
46/4 82/4 96/8

123/12
**obtaining [1]**  4/16
**obviously [3]**  9/21
249/8 251/7
**occasions [1]**  48/4
**occur [1]**  146/7
**occurred [1]**  27/16
**occurs [1]**  97/19
**October [11]**  100/6
120/14 120/24
121/24 130/16
142/9 209/1 214/3
214/17 242/15
246/18

**October 12th [1]**
214/3

**October 2013 [1]**
130/16

**October 23rd [1]**
214/17

**October 30th [1]**
142/9

**October of [1]**
242/15

**off [16]**  37/5 53/3
69/2 78/12 92/1
105/6 106/17 150/2
160/25 166/1
171/18 174/14
179/4 184/8 247/23
250/8

**offer [14]**  39/4
39/7 91/13 149/7
158/5 167/6 172/12
175/6 178/18 188/6
199/25 204/12
250/12 252/6

**offered [15]**  2/9
3/2 42/2 53/9
53/10 54/23 54/24
214/20 214/23
216/19 229/11
230/21 231/20
233/8 244/1

**offering [2]**  40/12
**office [68]**  10/10
48/21 48/22 49/2
51/2 51/17 54/15
56/11 56/14 57/3
60/16 130/16
144/18 162/6
162/10 162/15
162/21 163/13
163/18 163/23
163/25 164/7
164/16 165/8
165/14 165/16
165/17 165/21
167/22 167/25
168/7 168/7 168/12
168/15 168/19
169/6 170/21
170/22 197/14
197/15 197/17
198/1 198/5 198/13
198/20 199/3
199/11 200/15
201/1 201/25 206/9
206/11 206/17
207/3 207/23 208/3
208/16 208/18
208/20 209/9
219/16 220/10
221/4 222/5 222/6
222/9 222/10
224/14

**Office.' [2]**  56/11
56/24

**officer [4]**  7/17
34/14 85/18 93/18
**offices [1]**  51/1
**official [1]**
101/15
**offset [2]**  163/8
163/9
**often [1]**  37/20
**oh [12]**  7/8 54/16

O

**oh.. [10]**    79/16
81/13 145/3 156/6
193/12 199/14
210/24 213/23
234/6 240/19
**okay [150]**    7/1 8/1
9/16 9/21 10/1
10/18 10/22 11/2
11/7 12/13 12/15
12/16 12/24 13/12
14/1 14/12 14/21
14/24 15/21 16/7
17/3 18/15 19/18
21/13 21/23 22/6
23/2 23/17 24/10
24/12 24/13 25/6
26/11 29/16 29/21
31/1 32/3 32/6
32/22 33/9 35/20
36/8 36/17 37/18
38/3 38/21 39/12
39/18 39/24 40/15
40/22 42/19 43/7
44/9 47/21 48/8
49/21 50/21 52/13
52/20 53/14 53/20
55/15 57/14 59/4
61/23 61/24 62/6
62/8 63/13 64/17
64/18 66/25 67/22
68/17 68/21 69/14
70/2 70/6 71/17
72/10 73/20 74/5
76/1 76/13 77/22
77/24 80/23 82/24
86/2 89/20 90/5
96/17 110/12
111/15 112/23
114/13 114/18
120/22 123/6
123/10 124/21
128/2 131/17

134/11 140/20
144/16 144/4
145/16 145/18
147/9 150/5 154/7
154/22 157/19
168/21 169/21
171/8 174/1 174/18
177/1 181/1 186/15
187/14 188/22
189/5 191/25
192/21 193/1 193/3
193/14 201/14
203/18 205/20
206/1 207/14 208/1
209/7 211/17
211/22 211/22
212/4 219/21
230/15 230/17
244/24 246/24
249/1 253/6 253/16
**old [3]**    78/15
184/2 184/2
**on.' [1]**    65/10
**once [3]**    8/5 27/19
28/20
**one [129]**    5/22 7/5
7/11 10/20 12/10
12/13 15/3 17/9
25/13 29/16 30/3
31/24 32/1 32/3
34/9 34/11 35/1
36/6 36/13 36/24
36/24 39/2 40/4
40/8 44/13 44/17
44/18 44/22 49/20
57/2 57/21 57/25
58/4 58/11 61/3
61/11 61/22 68/9
71/9 71/18 73/25
74/21 80/6 83/24
84/7 84/10 93/3
98/23 100/2 100/5
100/23 101/6 102/2
103/1 109/19

111/11 114/11
114/23 115/3 117/2
117/3 117/6 117/7
117/11 123/1
129/16 129/17
129/21 134/25
140/3 145/2 149/14
150/9 153/4 154/16
155/5 155/8 155/8
158/13 164/18
164/20 165/24
168/13 169/6
169/10 170/23
172/3 172/7 173/3
174/12 174/15
184/19 185/7
185/16 185/17
185/18 185/19
185/21 186/2 186/3
186/9 186/14
186/18 187/24
189/8 190/21
193/21 195/22
196/22 198/17
202/18 206/16
209/13 210/17
222/12 222/25
225/7 225/19 226/4
226/9 231/9 232/11
233/13 235/10
239/10 243/3
243/20 252/25
253/25
**one's [1]**    195/15
**one-hour [1]**    83/24
**one-page [4]**    12/10
61/11 74/21 252/25
**ones [5]**    29/2 56/5
195/24 245/2
247/23
**online [1]**    40/12
**only [28]**    13/8
18/15 27/24 44/24
51/15 57/6 57/16

**O**

**only . . . [21]** 59/18
65/24 91/7 131/4
131/11 133/23
134/3 161/6 164/4
185/6 186/18
195/13 195/24
198/25 201/1
211/16 225/15
230/22 231/2
249/10 251/21
**open [1]** 11/17
**opened [3]** 163/14
165/8 179/25
**opening [6]** 11/20
35/17 147/17
183/21 222/13
222/25
**opens [2]** 85/5
173/6
**operates [2]** 35/3
35/11
**operating [1]**
141/1
**opinion [1]** 216/16
**opponent [1]**
251/13
**opportunities [2]**
35/16 35/17
**opportunity [13]**
6/8 75/24 93/6
155/10 155/16
222/16 237/1
248/19 249/22
251/17 252/7
252/25 253/15
**opposed [2]** 237/18
249/20
**opposing [3]**
153/21 157/10
164/4
**order [27]** 4/1
59/16 76/18 84/14

96/13 115/14 116/2
116/25 117/7 117/8
117/11 117/15
118/17 118/23
119/3 119/13
119/14 119/19
120/8 121/4 128/11
142/25 146/9
176/22 211/9
238/21 249/5
**ordered [2]** 129/13
154/2
**orders [5]** 123/17
143/10 146/9
146/11 146/14
**organization [2]**
118/3 137/9
**orient [1]** 148/8
**orientate [1]**
74/23
**original [4]** 96/11
135/10 187/7 199/5
**originally [2]**
54/5 145/25
**origins [1]** 79/24
**other [65]** 7/17
13/20 16/20 30/15
39/8 42/15 42/16
55/16 56/5 68/9
76/14 76/16 77/14
78/2 81/5 81/6
100/23 101/19
102/2 105/15
106/14 109/14
111/4 111/11
111/19 114/12
118/7 118/19
118/20 119/2
120/20 122/12
122/19 123/6
134/15 134/24
137/14 142/17
144/17 150/4
153/15 154/4

159/12 163/8 169/6
170/24 171/7 173/11
178/17 180/9 183/3
184/6 186/22
196/13 205/25
206/24 209/4 238/1
238/16 239/18
239/19 248/5 252/2
252/17 253/18
**others [5]** 14/8
78/12 189/14 205/1
244/7
**otherwise [3]**
224/3 250/15 251/4
**our [55]** 4/21 5/4
5/20 6/8 10/9 10/9
26/10 28/2 28/6
29/3 29/4 37/3
37/4 37/19 37/19
37/22 37/22 48/24
48/24 48/25 49/9
58/9 58/18 59/8
59/19 66/17 70/13
72/9 76/12 76/17
82/24 83/24 85/3
94/8 118/17 156/16
160/6 170/22
208/22 211/23
212/10 213/8
213/23 216/15
217/6 219/3 219/11
221/13 222/3 222/5
224/13 230/13
236/16 237/24
240/21
**out [58]** 4/23 7/2
7/22 14/10 27/3
27/6 28/24 41/24
43/14 56/24 57/6
59/18 66/18 67/14
71/24 72/16 82/13
100/1 100/3 103/1
103/3 106/22 114/7
114/18 118/14

# O

**out . . . [33]**   132/16
137/6 158/25
159/15 170/7
174/19 176/23
181/3 182/10
182/19 182/23
186/5 191/9 191/10
192/12 192/22
194/3 235/6 236/5
236/13 236/13
236/25 237/7
237/22 238/3 238/5
238/15 238/19
238/21 238/22
239/9 240/8 248/19
**out.' [1]**   73/4
**outed [7]**   70/14
71/9 71/10 71/18
71/20 72/15 79/7
**outside [5]**   70/21
76/17 189/16 249/6
252/5
**outweighed [1]**
240/11
**over [38]**   30/14
31/5 53/15 99/24
104/4 110/8 110/9
113/20 124/22
127/5 127/15
128/14 128/25
129/21 131/6 131/9
131/11 140/3
144/10 144/13
144/23 150/4
158/13 160/15
160/23 164/7
164/14 168/18
169/10 177/4
183/13 189/14
194/12 201/8 203/2
208/13 238/24
245/12

**overbreadth [1]**
222/13
**overcome [1]**   251/2
**overruled [31]**
104/12 112/3
138/19 139/18
148/17 149/10
163/6 166/19 167/9
172/19 175/22
198/7 200/7 208/6
213/19 214/12
215/7 215/23
217/12 218/16
223/8 223/21 224/7
226/20 227/15
231/22 233/17
241/11 242/4
242/11 246/25
**overseas [5]**   80/25
87/18 194/6 197/2
197/10
**overturned [2]**
163/25 249/6
**owe [3]**   110/20
113/21 115/6
**owed [4]**   45/13
109/18 113/21
114/3
**owes [2]**   113/20
115/12
**own [4]**   144/13
175/20 179/22
236/16
**owned [2]**   46/5
144/17
**owner [2]**   136/15
144/4
**owners [1]**   195/19
**ownership [5]**   90/8
103/13 103/25
125/24 143/21
**owns [4]**   22/16
181/8 181/12
181/21

# P

**p.m [12]**   83/19
83/19 84/1 84/4
84/4 85/19 156/21
156/23 156/23
157/4 210/11 254/4
**P101 [2]**   213/22
213/23
**P104 [1]**   244/13
**P105 [1]**   121/15
**P122 [2]**   201/5
201/10
**P127 [1]**   209/19
**P140 [1]**   248/2
**P149 [2]**   187/15
188/6
**P164 [1]**   86/19
**P167 [3]**   177/17
177/25 178/18
**P169 [3]**   215/25
216/1 216/5
**P172 [2]**   166/2
167/6
**P183 [1]**   216/13
**P189 [2]**   198/24
199/25
**P200 [2]**   171/20
172/12
**P218 [1]**   201/8
**P291 [2]**   247/8
247/14
**P305 [4]**   203/21
204/12 247/8
247/14
**P306 [2]**   244/13
248/2
**P33 [2]**   247/10
247/15
**P332 [1]**   225/15
**P349 [2]**   247/10
247/15
**P355 [2]**   244/13
248/2

**P**

**P356 [2]**    247/10
247/15

**P361 [2]**    247/10
247/16

**P362 [2]**    244/13
248/3

**P367 [1]**    244/16

**P377 [2]**    244/13
248/3

**P380 [2]**    244/14
248/3

**P385 [2]**    244/14
248/3

**P392 [2]**    247/10
247/16

**P400 [2]**    244/22
248/3

**P405 [2]**    247/10
247/16

**P406 [2]**    247/10
247/16

**P407 [2]**    247/10
247/16

**P408 [2]**    247/10
247/16

**P410 [2]**    247/11
247/16

**P43 [2]**    215/10
215/11

**P438 [1]**    248/24

**P439 [2]**    174/2
175/6

**P441 [2]**    244/13
248/2

**P459 [2]**    148/22
149/7

**P460 [1]**    247/3

**P464 [5]**    153/21
157/10  158/5
190/10  192/18

**P492 [1]**    247/4

**P509 [1]**    141/25

**P51 [2]**    228/24
231/22

**P510 [1]**    247/4

**P511 [1]**    247/4

**P512 [1]**    247/4

**P52 [2]**    247/9
247/15

**P53 [2]**    247/9
247/15

**P57 [2]**    247/9
247/15

**P62 [1]**    212/25

**P637 [3]**    164/4
244/22  248/3

**P709 [4]**    100/25
114/23  118/11
119/23

**P710 [9]**    88/24
94/5  97/4  98/13
111/3  118/20
129/25  131/20
134/13

**P733 [1]**    184/25

**P748 [4]**    91/2
91/13  92/20  106/20

**P75 [2]**    247/7
247/14

**P76 [1]**    213/5

**P78 [2]**    247/8
247/14

**P91 [2]**    247/8
247/14

**P92 [2]**    247/8
247/14

**P94 [2]**    247/8
247/14

**P96 [2]**    247/8
247/14

**P97 [2]**    247/8
247/14

**package [1]**    32/6

**page [146]**    2/3
12/10  21/13  22/11
22/12  22/23  22/24
22/24  23/3  23/10
30/24  32/4  32/12
32/21  32/21  32/21
33/11  37/7  37/7
38/4  38/9  38/24
41/10  43/25  55/24
57/14  61/11  64/14
65/4  68/20  73/9
74/21  75/6  77/22
77/25  88/24  91/7
91/21  92/7  92/18
94/6  94/21  95/11
97/5  97/23  99/1
99/18  99/20  101/1
101/24  104/17
104/17  106/8
107/14  109/4
110/17  111/4  113/1
113/3  114/24  116/4
116/7  117/8  118/12
118/15  118/21
119/5  119/13
119/24  128/6
129/25  131/21
132/3  132/4  132/17
134/13  134/21
135/2  135/18
137/18  140/1  140/2
140/3  140/22  146/5
154/14  155/17
156/7  157/20
158/10  159/1  159/3
159/5  159/15
161/14  165/7  166/9
167/13  168/22
168/24  168/25
169/10  169/10
169/23  174/11
174/14  174/21
175/15  175/17
175/24  176/13
178/6  178/12
178/14  179/5

**P**

**page... [28]**
179/11 181/13
181/14 185/23
186/6 190/12
190/12 190/13
190/22 192/12
192/23 193/4 194/2
201/15 207/8
208/12 212/13
216/18 225/7
225/15 225/19
226/24 227/9 241/8
241/8 243/11 245/8
252/25
**pages [4]** 1/8
225/6 225/9 255/12
**paid [5]** 25/16
25/20 103/10
103/12 133/1
**Paige [16]** 61/23
64/22 64/23 65/4
69/1 141/1 141/3
141/15 141/18
201/18 201/21
201/23 202/3 226/6
226/15 226/15
**PALM [1]** 1/2
**panel [2]** 164/9
164/10
**paper [10]** 16/22
17/1 39/20 40/3
180/13 180/22
198/18 198/18
202/25 226/7
**paper.' [1]** 76/6
**papers [4]** 16/14
57/19 75/21 76/1
**paperwork [1]** 22/4
**paragraph [45]**
24/14 31/9 32/14
44/2 46/16 58/10
63/3 79/9 92/18

92/21 92/22 93/13
95/13 97/1 100/21
102/17 102/20
102/22 103/2
103/22 103/24
106/11 106/21
108/19 109/6 110/5
132/8 132/17
132/19 133/5 135/5
135/10 137/10
157/23 159/15
159/19 160/12
189/15 199/13
199/23 200/16
203/6 203/9 203/10
222/1
**paragraphs [7]**
79/18 132/4 136/2
137/19 137/21
203/15 203/16
**paralegal [1]** 4/21
**part [31]** 5/10
19/1 20/22 26/24
35/8 35/12 37/10
38/13 41/14 42/22
58/1 59/3 69/23
74/5 101/8 138/10
138/14 165/6
165/13 187/7 214/5
224/25 227/9
227/10 238/5
238/18 238/19
238/23 239/17
246/6 246/12
**participant [2]**
227/21 228/18
**participate [1]**
73/16
**particular [5]**
30/17 36/21 36/22
49/20 212/23
**Particulars [1]**
102/19
**parties [9]** 27/8

27/10 106/14
120/25 145/25
148/14 221/9
**partly [1]** 47/20
**partner [42]** 16/9
16/19 16/21 17/4
51/24 51/25 52/2
52/4 52/5 52/7
52/7 52/9 149/21
151/5 151/15
151/16 151/18
151/19 152/8
152/23 153/2 153/5
160/15 160/22
161/1 161/7 161/11
161/25 162/5
173/21 176/22
177/8 179/1 182/6
182/24 183/5
183/10 184/8
187/10 218/10
245/7 249/12
**partner.' [1]**
52/11
**partners [9]** 16/18
35/15 147/9 170/18
182/11 182/20
182/24 238/2
239/12
**partnership [13]**
151/20 153/4 183/1
183/3 187/2 187/2
187/4 220/1 221/18
223/1 223/6 238/10
239/19
**parts [1]** 198/9
**party [13]** 20/4
23/4 23/11 67/12
107/16 108/1 113/3
113/8 147/22
147/23 175/9
223/20 251/13
**pass [1]** 123/12

**P**

USCA11 Case: 22-11150    Document: 53-9    Date Filed: 11/30/2022    Page: 94 of 254

**passed [6]**   41/21
52/16 145/17
200/24 223/18
236/6

**passes [3]**   52/22
151/21 151/23

**passing [2]**   43/8
113/24

**past [5]**   74/13
123/18 173/10
173/14 173/20

**Patrick [31]**   61/23
62/1 63/17 63/21
64/22 64/23 65/4
66/22 66/25 67/10
67/17 69/1 69/11
69/16 70/4 70/7
71/6 141/1 141/3
141/15 141/18
201/18 201/21
201/23 202/3 205/4
205/10 226/6 226/9
226/14 226/15

**Patrick.' [1]**   64/9

**Paul [1]**   176/10

**Pause [15]**   23/7
86/3 155/19 155/21
156/8 164/19 165/2
174/17 192/25
207/15 210/20
211/2 225/13
236/21 252/10

**pay [14]**   53/13
55/12 98/7 99/22
100/7 102/5 103/18
121/11 133/8
137/23 183/12
194/20 194/24
196/1

**payment [1]**   196/4

**Payne [2]**   153/9
153/9

**PDF [1]**   92/6

**PE [2]**   34/1 34/3

**penalty [2]**   92/2
92/13

**people [38]**   7/13
26/2 31/22 34/14
37/19 41/5 42/14
68/2 72/15 78/3
94/3 99/17 105/15
143/25 153/15
161/7 172/3 173/4
173/5 176/8 180/9
184/6 184/11
185/11 186/22
189/13 193/22
194/8 201/2 202/20
203/4 216/6 220/14
226/9 232/16 238/1
239/18 239/19

**per [1]**   203/3

**perceive [1]**   19/21

**perceives [1]**
19/22

**percent [15]**   33/16
34/6 35/21 95/18
95/18 124/23 125/2
139/14 143/22
144/3 144/4 163/18
170/11 195/18
195/21

**percentage [1]**
33/12

**perfect [6]**   6/11
83/4 156/6 156/6
156/6 253/6

**perfectly [3]**   27/6
28/16 222/23

**perhaps [9]**   38/18
60/14 60/15 61/2
61/3 65/25 219/18
221/23 222/23

**period [10]**   66/13
160/15 160/23
173/12 173/14

173/14 177/15
200/14 200/24
238/25

**perjury [2]**   92/2
92/13

**Perling [1]**   185/20

**permanent [1]**   9/9

**permission [1]**
155/3

**permit [2]**   210/6
233/9

**person [23]**   8/25
15/23 78/8 114/12
121/5 122/6 124/7
124/13 124/22
126/2 142/16
151/14 163/16
169/6 171/17 172/2
176/10 180/7
187/24 189/23
189/25 242/10
242/20

**personal [6]**   1/3
10/9 90/6 114/8
114/13 159/6

**personally [5]**
49/11 49/19 80/24
94/13 95/4

**phone [4]**   51/4
130/17 177/4 249/7

**photocopies [1]**
29/1

**photograph [1]**
14/4

**phrasing [2]**   208/8
208/9

**physical [1]**
211/12

**physically [1]**
42/19

**pick [6]**   20/1 20/2
20/2 68/19 150/2
230/12

**piece [5]**   39/20

**P**

**piece... [4]** 40/3
79/21 198/18
198/18

**pieces [1]** 170/12

**PKI [1]** 141/9

**place [9]** 8/24 9/9
26/14 27/13 55/3
165/24 168/6
221/21 236/13

**placed [1]** 86/6

**places [1]** 76/16

**PLAINTIFF [46]**
1/12 2/3 90/11
90/14 90/23 94/9
97/12 97/17 98/7
99/4 99/6 99/8
99/14 99/22 100/7
101/13 102/5
102/22 103/13
109/8 109/11
115/20 116/1
117/12 117/19
117/20 118/9 119/5
119/8 119/8 121/5
122/5 122/16
122/18 124/4 124/8
124/13 132/10
132/14 142/15
157/1 158/4 244/21
247/20 248/1 248/2

**Plaintiffs [30]**
1/5 4/7 4/9 4/11
4/13 4/15 4/15
4/16 7/14 8/13
83/10 83/17 85/23
86/1 91/12 96/20
138/24 139/8
139/10 147/7 167/5
188/5 204/12
222/23 240/4
243/10 248/11
251/2 252/3 253/20

**Plaintiffs' [94]**
2/9 2/10 2/11
2/11 2/12 2/12
2/13 2/13 2/14
2/14 2/15 2/15
2/16 2/16 2/17
2/18 2/18 2/19
2/19 2/20 2/20
2/21 2/21 2/22
2/22 2/23 2/24
2/24 2/25 3/2 3/3
3/3 3/4 3/5 3/5
3/7 3/8 3/8 3/10
3/10 3/11 3/11
3/12 3/12 3/13
3/13 3/14 3/14 4/5
5/9 7/15 8/10
83/16 83/20 91/17
149/12 158/8
167/11 172/20
175/23 178/22
188/9 192/17
192/24 200/9
204/16 212/6
213/21 214/14
215/9 215/24
217/14 217/21
218/18 223/9
223/23 224/9
225/21 226/21
227/19 228/25
228/25 229/3 229/3
231/24 233/10
233/18 239/16
239/21 241/13
242/13 247/1 252/6

**plan [1]** 65/9

**platform [4]** 39/3
39/25 129/10
129/12

**platforms [1]** 37/9

**platforms.' [1]**
34/21

**play [5]** 6/18 7/2

207/10 207/17

**played [8]** 83/19
148/1 155/1 155/4
207/19 212/7 217/5
217/10

**Pleadings [1]**
102/19

**pleasant [6]** 8/6
55/19 83/25 84/2
85/21 210/9

**please [109]** 4/4
8/4 9/6 10/3 21/13
23/3 23/10 83/15
85/21 85/24 86/8
86/13 87/5 88/23
91/1 91/2 92/7
92/17 92/20 94/5
96/5 97/4 97/24
99/18 100/3 100/25
104/16 106/22
108/17 108/18
108/25 109/22
110/4 110/13 111/3
111/14 112/24
112/25 114/23
115/9 116/4 118/11
118/13 119/23
120/7 126/7 131/20
132/17 133/4
134/12 135/17
137/19 139/3
140/21 141/24
146/18 148/22
149/4 150/15
152/12 152/21
153/20 156/7 157/7
157/9 158/9 159/1
159/14 160/11
161/14 164/3 166/2
167/13 168/22
169/22 171/20
171/21 172/22
173/14 173/19

**P**

USCA11 Case: 22-11150    Document: 39    Date Filed: 06/30/2022    Page: 96 of 254

**please... [29]**
174/2 174/22
176/20 177/17
178/13 181/2
184/25 187/15
189/21 190/10
190/23 192/14
192/21 193/3
197/18 198/24
198/25 199/12
200/10 201/5 202/8
203/21 203/25
205/23 207/17
207/17 209/18
210/5 248/21
**plus [3]**  17/24
138/23 139/5
**point [26]**  14/12
22/11 30/12 30/14
30/20 43/24 50/22
52/20 52/22 53/15
53/16 69/5 80/23
91/12 119/12 152/7
152/10 153/3 158/4
165/7 166/19 167/5
207/22 218/6
225/14 245/8
**points [1]**  30/15
**police [17]**  153/14
153/16 153/18
153/24 154/8
158/15 159/10
159/15 159/16
159/17 160/13
160/19 161/6 162/4
190/7 190/15
190/16
**police.nsw.gov.au
 [1]**  158/16
**Ponce [1]**  1/22
**pools [1]**  195/19
**Port [1]**  181/23

**portion [1]**  176/19
**portions [3]**  176/18
249/10 251/10
**position [4]**  51/22
85/3 229/14 230/13
**positions [1]**
237/18
**possession [1]**
243/5
**possible [2]**  28/9
154/11
**possibly [2]**
131/25 203/20
**posting [1]**  76/21
**posts [5]**  174/8
175/20 176/9
176/11 176/12
**potential [2]**  35/3
41/8
**potentially [1]**
237/14
**PR [1]**  114/13
**practically [1]**
76/5
**pre [3]**  103/9
114/10 205/25
**pre-agreed [1]**
103/9
**pre-documents [1]**
114/10
**pre-litigation [1]**
205/25
**precisely [1]**
231/14
**Preemptive [1]**
130/14
**prejudice [3]**
232/8 237/14
240/12
**prejudicial [15]**
213/4 213/25 219/1
219/4 219/10 220/2
220/4 235/21
235/24 236/2 236/7

236/7 236/23 240/7
**preparation [1]**
74/17
**prepare [1]**  242/21
**prepared [5]**  125/7
216/19 229/25
242/21 253/19
**preparing [1]**
253/2
**present [9]**  42/20
82/23 84/1 121/1
156/21 169/17
210/11 232/24
255/7
**press [4]**  238/22
238/23 238/25
239/23
**pressed [1]**  207/21
**pressing [1]**  84/16
**pretend [1]**  165/19
**pretty [4]**  13/22
42/8 51/7 238/1
**preventing [1]**
33/2
**previous [3]**  53/15
54/4 186/6
**price [1]**  137/6
**primarily [3]**
20/10 160/4 227/20
**primary [1]**  35/2
**printed [1]**  183/17
**prior [3]**  61/20
61/22 251/17
**private [10]**  15/11
15/15 18/23 18/25
19/2 191/17 192/4
193/10 193/18
193/20
**probably [4]**  20/9
49/19 59/23 151/22
**probative [5]**
220/5 236/17
237/14 237/16

**P**

**probative... [1]**
252/2
**problem [5]**  27/3
65/14 67/2 187/8
249/17
**problem.' [1]**  67/1
**problems [2]**  10/9
20/9
**proceed [4]**  6/6
7/23 210/15 212/2
**proceeding [7]**  5/4
54/15 82/11 85/12
221/8 221/16
224/15
**proceedings [26]**
23/7 82/4 86/3
155/19 155/21
156/8 164/19 165/2
167/20 174/17
192/25 201/22
207/15 210/20
211/2 219/25 221/3
221/24 222/10
222/19 224/16
225/13 236/21
252/10 254/4 255/8
**process [9]**  69/4
194/7 194/17
194/23 195/1 195/7
195/11 196/2
236/13
**processes [1]**
195/10
**procure [1]**  252/3
**produce [2]**  40/11
243/5
**produced [11]**
29/21 170/24 172/5
197/20 197/24
198/20 234/7 234/7
241/6 245/12 246/9
**production [4]**

234/10 234/13
246/7 246/8
**productive [1]**
5/17
**products [2]**  39/7
118/4
**profile [1]**  76/2
**profitable [2]**
191/5 193/8
**program [3]**  228/3
230/23 230/24
**programs [1]**  34/20
**project [9]**  62/3
62/4 62/6 62/14
62/18 202/4 202/15
202/18 204/20
**projects [1]**  133/1
**promote [1]**  13/20
**prompt [2]**  8/6
210/2
**prong [1]**  251/16
**pronouncing [1]**
40/4
**proof [7]**  78/13
113/19 232/21
235/1 235/3 235/24
239/4
**proofing [1]**
158/20
**proper [3]**  45/3
212/20 214/24
**properly [1]**  232/7
**properties [4]**
181/12 181/21
181/22 182/3
**properties.' [1]**
181/8
**property [29]**
20/15 21/9 22/10
22/16 22/17 26/7
46/4 46/15 47/4
82/5 100/8 103/21
104/5 104/20
107/24 111/1

117/20 117/23
119/16 119/16
125/18 125/21
145/19 241/24
242/17 242/22
243/10
**proponent [1]**
212/2
**proposed [1]**
250/20
**protect [1]**  76/18
**protocols [2]**
40/23 40/25
**provably [2]**
183/12 196/17
**prove [4]**  196/18
231/2 239/15
239/20
**provide [9]**  6/3
7/9 40/20 41/17
103/23 147/21
161/21 239/3
252/23
**provided [5]**
102/23 104/11
222/3 222/4 252/24
**provision [1]**
130/25
**pseudonymous [1]**
78/9
**public [14]**  19/6
19/8 19/11 102/11
113/25 163/20
182/4 184/7 185/10
195/15 196/5 196/7
196/14 240/2
**publicly [4]**
195/24 196/15
205/14 239/9
**publish [11]**  91/18
98/9 98/19 111/14
115/9 118/13
172/21 175/14

USGA11 Case: 22-11150 Document: 8 Date Filed: 11/30/2022 Page: 98 of 254

**P**

**publish... [3]**
188/12 199/14
200/10

**published [5]**
111/12 175/13
193/11 202/25
205/13

**pull [3]** 155/23
211/18 220/6

**pulled [1]** 37/1

**purchase [5]** 25/19
25/25 137/5 170/14
196/4

**purchased [9]** 26/1
26/1 26/2 32/6
80/23 81/3 196/4
196/9 196/10

**purchaser [6]**
136/10 137/4 137/5
138/2 138/5 138/6

**purchases [2]**
25/22 196/11

**purchasing [1]**
137/7

**purely [1]** 56/21

**purported [3]**
177/5 228/19
230/15

**purportedly [1]**
230/24

**purporting [1]**
22/9

**purports [4]** 10/1
21/17 21/21 252/13

**purpose [20]** 15/20
146/1 147/19
147/22 219/7 220/4
224/2 228/11 230/5
230/5 230/11
231/21 231/23
232/11 232/12
233/15 234/15

236/9 240/8 240/24

**purposes [4]**
15/9 199/5 216/19

**pushed [1]** 73/19

**pushing [1]** 163/25

**put [26]** 6/24 13/9
58/18 58/25 59/2
59/8 59/12 59/16
59/18 60/23 86/18
106/16 107/6
108/24 112/24
126/10 143/2 147/8
163/18 164/4
181/13 196/13
206/13 209/18
228/18 249/2

**Putting [1]** 28/19

**Q**

**quash [3]** 250/4
250/6 251/2

**question [44]**
16/17 17/11 17/12
17/16 18/9 27/24
29/5 29/11 29/14
30/19 34/2 47/17
54/3 58/8 60/20
60/21 69/10 70/2
82/10 85/4 85/6
85/13 124/12
125/11 139/2 139/3
155/8 156/10
156/12 163/3
180/19 182/22
192/10 197/21
197/23 202/6 202/9
202/11 207/1
238/13 245/16
245/19 245/22
246/21

**questioned [1]**
251/17

**questions [10]**
8/19 8/25 51/2

51/16 54/16 70/14
70/19 84/14 251/22
222/4

**quick [2]** 7/5
209/23

**quickly [3]** 6/7
99/3 158/13

**quite [12]** 10/8
10/10 11/16 27/2
45/9 51/21 77/18
131/25 186/19
245/8 246/7 251/18

**quotation [2]**
79/15 79/16

**quote [4]** 73/2
78/12 79/13 186/20

**quotes [3]** 78/8
78/23 79/5

**quoting [1]** 79/10

**R**

**raise [2]** 86/5
248/8

**raised [2]** 221/6
221/9

**raises [2]** 222/3
238/18

**RAMONA [27]** 2/4
6/7 8/13 8/21 9/8
18/6 32/1 151/16
187/19 189/9
189/14 203/19
204/7 213/3 213/7
213/12 215/5
215/11 215/13
215/15 216/5
216/14 216/22
217/21 218/7
218/12 223/11

**ran [9]** 62/8 62/8
62/21 62/24 63/1
202/16 202/23
204/20 204/21

**ranches [1]** 181/23

**R**

**rapt [1]** 164/12

**rate [2]** 132/15
 203/2

**rather [1]** 132/9

**rcjbr.org [1]**
 191/2

**re [1]** 155/14

**re-read [1]** 155/14

**reach [1]** 114/7

**reached [1]** 43/14

**reaching [2]** 41/24
 114/18

**read [41]** 6/21
 8/14 8/21 9/5 20/5
 39/12 39/13 58/23
 67/2 72/20 72/20
 72/24 73/7 73/7
 73/8 73/25 74/8
 74/14 77/19 78/18
 152/16 155/14
 156/9 156/10
 156/12 160/11
 161/23 173/11
 173/17 175/16
 176/19 189/20
 203/23 227/10
 245/3 245/5 245/6
 245/8 246/21
 247/23 247/24

**read-in [1]** 227/10

**readers [1]** 11/25

**reading [5]** 6/17
 8/16 8/25 12/20
 99/14

**reads [1]** 235/25

**ready [8]** 7/23 8/8
 8/13 84/6 85/22
 152/19 210/3
 210/22

**real [3]** 28/3
 221/14 232/13

**realize [3]** 44/20

**readily [1]** 63/24

**really [41]** 5/15
 10/8 10/17 10/20
 13/4 13/17 14/15
 16/25 20/8 20/20
 20/22 25/4 27/14
 27/21 28/3 28/15
 28/16 33/8 34/17
 36/2 36/11 39/22
 44/8 47/10 49/18
 53/2 54/22 63/24
 64/1 73/18 74/3
 74/9 77/17 79/2
 97/10 170/18 177/4
 200/2 212/16 224/3
 239/16

**reason [24]** 10/19
 27/17 27/24 28/1
 32/10 32/19 33/5
 33/24 34/3 35/25
 37/13 41/2 43/9
 80/13 80/15 95/21
 106/4 140/7 145/5
 145/6 219/4 231/9
 244/24 250/5

**reasonably [1]**
 191/21

**rebates [1]** 162/9

**recall [43]** 12/20
 12/21 12/21 12/22
 16/5 20/17 20/18
 20/19 22/21 24/2
 30/11 30/16 30/18
 41/22 42/17 42/22
 43/22 43/23 54/14
 56/4 56/5 58/6
 73/25 80/15 82/3
 88/18 93/4 93/10
 112/16 140/16
 140/24 141/3
 148/25 164/17
 165/24 177/6
 177/16 177/23
 179/2 179/8 215/14

 45/8 70/1

**receipt [2]** 19/18
 163/10

**receive [2]** 245/22
 246/22

**received [33]** 19/7
 91/17 127/17
 149/12 158/8
 167/11 172/20
 175/23 178/22
 188/9 200/9 204/16
 213/21 214/14
 215/9 215/24
 217/11 217/14
 218/18 223/9
 223/23 224/9
 225/21 226/21
 227/16 231/24
 233/10 233/18
 241/13 242/13
 247/1 247/16 252/9

**receiving [1]**
 36/23

**recess [9]** 82/22
 83/6 83/24 83/25
 84/4 156/17 156/20
 156/22 156/23

**recognition [1]**
 69/22

**recognize [20]** 5/2
 21/11 29/19 29/20
 36/20 50/6 91/6
 134/15 153/23
 164/6 164/9 174/5
 177/20 187/17
 187/20 199/2 199/4
 204/2 234/13
 245/16

**recognized [1]**
 32/17

**recollection [10]**
 6/23 31/5 31/10
 34/11 36/8 50/18
 50/21 63/10 80/6

# R

**recollection... [1]**
166/5

**record [28]**  4/4
9/7 36/17 86/9
147/12 167/22
168/20 196/6
196/14 216/21
217/2 217/4 217/4
217/8 219/18
219/19 219/23
220/25 238/7
239/25 240/21
242/2 243/7 243/21
245/4 247/6 247/19
247/24

**recording [2]**  7/6
166/7

**records [17]**  25/3
28/22 29/5 33/6
34/7 36/1 37/15
37/22 37/24 46/17
46/20 46/22 47/7
47/18 47/24 242/7
246/6

**Redact [1]**  232/10

**redacted [2]**
248/12 249/9

**redaction [1]**
250/22

**redactions [1]**
249/2

**reduce [2]**  40/24
163/9

**refer [3]**  40/6
162/1 184/10

**reference [9]**
47/23 63/5 140/18
141/12 166/21
190/5 214/9 249/9
251/19

**referenced [6]**
48/3 48/15 149/17

210/16 221/25
225/4

**references [2]**
141/9 149/3

**referencing [3]**
143/17 184/9
211/19

**referred [2]**
217/19 237/9

**referring [12]**
44/5 62/9 65/22
75/22 151/7 184/5
186/13 186/14
220/17 220/18
236/20 239/23

**refers [1]**  76/10

**refiled [2]**  100/24
101/21

**refresh [7]**  50/18
50/21 63/10 80/6
166/5 199/6 209/23

**refreshes [1]**  31/9

**refund [1]**  163/12

**refunds [3]**  162/15
162/16 164/7

**regard [23]**  5/2
126/22 210/15
212/25 214/22
220/7 223/4 223/5
236/8 238/9 240/13
242/11 243/11
244/9 245/10 246/3
246/25 247/3 247/3
251/12 251/13
251/19 252/21

**regarding [15]**
67/24 75/2 81/5
84/24 214/2 215/12
216/2 217/22 221/9
221/18 226/14
234/25 235/13
241/18 242/22

**Regardless [1]**
34/2

**Regards [1]**  190/1

**registered [1]**
143/23

**registrar [37]**
119/20 120/8
120/12 121/4 121/8
121/22 122/18
123/16 123/21
124/1 124/7 125/5
126/2 126/15
126/21 128/11
128/13 129/13
131/8 131/9 131/17
141/22 141/25
142/7 142/8 142/10
142/10 143/1 143/2
143/12 143/12
143/23 144/3
145/16 145/18
146/8 146/14

**registrar's [3]**
120/25 124/12
125/11

**regular [1]**  216/17

**regularly [1]**
238/1

**regulations [1]**
144/11

**regulatory [1]**
216/19

**Reinhart [2]**  249/5
251/20

**Reinhart's [2]**
249/15 250/22

**rejected [8]**  166/7
166/24 169/8
170/21 170/22
171/2 197/16 198/1

**rejecting [3]**
170/25 198/13
198/20

**relate [2]**  5/7
223/6

**related [11]**  17/5

# R

**related... [10]**
18/11 18/12 18/13
203/15 220/7
224/13 224/16
238/10 243/12
249/14
**relates [1]** 183/7
**relating [3]** 17/13
32/7 35/12
**relation [4]** 125/6
126/17 126/23
165/9
**relationship [12]**
9/22 49/18 74/6
84/15 84/25 85/7
85/11 149/17 167/2
193/8 219/9 235/4
**release [3]** 69/6
191/23 232/21
**releasing [3]**
67/18 69/13 70/1
**relevance [23]**
93/7 167/8 200/5
213/4 213/17
213/24 214/18
214/25 216/3 220/7
220/20 221/8
223/13 224/17
227/7 235/2 235/12
235/21 237/20
237/21 240/11
240/23 241/16
**relevant [14]**
85/12 215/2 221/21
223/7 224/16
226/19 235/3 236/8
238/9 239/21
241/19 242/16
243/23 251/10
**relief [3]** 98/3
99/19 102/4
**rely [1]** 232/23

**remain [2]** 86/5
249/19
**remained [2]** 9/24
103/21
**remaining [3]** 6/9
138/7 251/21
**remember [56]**
16/16 18/9 20/20
24/1 29/7 29/8
30/7 30/22 36/20
36/22 36/22 42/13
42/16 49/12 53/18
53/18 54/17 55/5
55/12 55/16 56/9
58/1 58/4 58/13
64/11 79/3 81/9
81/10 82/1 82/1
82/2 88/22 89/5
119/22 128/1 128/4
129/23 131/6
131/19 148/21
154/11 157/18
160/4 162/20
164/17 166/6
171/14 171/16
177/2 190/18 206/4
206/8 209/1 210/5
215/18 246/20
**remembered [1]**
57/25
**remind [2]** 8/20
201/24
**remotely [1]** 42/21
**removed [1]** 78/13
**remuneration [2]**
42/22 42/24
**reopened [1]**
165/12
**reorient [2]** 162/8
190/6
**rephrase [2]** 26/3
197/23
**replace [1]** 5/25
**replied [1]** 182/5

**report [9]** 5/14
36/22 153/14 190/8
216/23 217/11
**reported [1]** 255/8
**reporter [8]** 1/23
65/8 67/5 67/15
69/12 79/17 198/8
255/5
**reporters [8]**
65/16 69/6 70/13
70/20 71/23 76/12
76/14 76/14
**reporters,' [1]**
76/13
**reporting [1]**
153/17
**reports [7]** 29/22
36/9 36/15 36/17
36/23 216/24
216/25
**represent [7]** 24/4
49/14 49/15 50/23
51/12 90/5 222/7
**representation [1]**
209/6
**representative [18]**
1/3 22/3 80/21
90/6 93/18 94/17
95/5 106/11 106/12
107/1 107/3 112/10
112/13 112/15
112/17 112/18
114/8 114/14
**represented [6]**
49/17 49/18 49/19
94/18 208/16
208/21
**representing [6]**
50/19 108/8 108/10
109/13 137/2
142/17
**represents [1]**
160/24

**R**

request [2]    84/24
120/25
requires [2]
239/18 239/19
research [34]    1/4
18/21 19/4 26/15
26/25 27/20 33/20
34/20 37/9 44/5
44/11 44/21 57/13
66/17 69/5 90/7
94/11 95/17 97/14
100/9 101/11 105/9
105/18 105/22
107/17 107/22
111/21 134/19
136/7 136/15
136/18 137/14
210/8 222/21
research,' [1]
56/21
researching [1]
33/2
reserve [1]    7/14
reset [3]    52/14
194/13 194/22
reside [1]    9/11
residence [1]    9/10
resident [1]
124/21
resides [2]    242/1
252/4
resignation [1]
214/16
resolution [1]
123/12
resources [2]
39/15 41/5
respect [23]    84/25
132/10 132/14
143/10 146/8
146/10 147/12
154/25 170/14

212/5 213/9 216/13
217/18 218/25
219/6 228/12
228/17 242/14
243/19 246/7
246/10 248/14
250/16
respond [14]    85/5
126/9 166/22 170/5
170/17 181/21
182/24 183/10
183/14 184/1 185/7
217/4 228/7 231/7
responding [4]
65/15 69/10 233/25
234/3
responds [4]    66/22
123/21 125/5
183/15
response [21]    85/6
85/7 124/12 125/11
152/16 152/18
171/9 181/15
181/16 181/19
182/22 187/22
189/6 191/9 191/16
193/24 194/5 215/6
215/16 235/15
252/25
responsible [1]
60/4
rest [3]    66/3
103/4 225/18
restate [1]    139/3
restroom [1]    4/23
result [2]    82/3
82/3
resume [1]    23/8
retained [2]    29/24
117/24
retaining [1]    36/9
return [7]    54/1
67/13 69/11 103/13
103/18 103/24

139/13
returned [1]    21/19
reverted [1]    88/14
review [5]    155/10
155/17 158/21
164/10 253/8
reviewed [1]    5/20
reviews [1]    165/11
Rica [1]    176/24
rich [6]    181/6
181/7 181/8 181/12
181/20 181/21
rid [1]    107/8
Ridges [2]    206/5
206/6
ridiculous [1]
13/24
ridiculously [1]
187/7
right [231]    4/17
4/23 5/16 6/3 6/25
7/3 7/21 8/15 10/6
18/24 21/25 23/12
24/6 25/15 26/15
26/21 30/2 30/4
32/24 37/23 39/1
39/15 40/4 41/12
42/5 42/19 50/16
51/15 54/7 55/1
56/12 56/18 56/21
57/17 57/19 57/24
57/25 58/18 58/25
62/1 63/14 64/19
64/22 67/15 73/21
77/7 77/10 79/15
79/22 81/13 81/13
81/16 81/18 81/23
82/14 82/20 83/4
83/7 83/12 83/14
84/2 84/5 84/16
85/1 85/14 85/20
85/22 86/5 89/2
90/18 90/20 96/1
96/23 99/7 99/24

USCA11 Case: 22-11150    Document: 53-9    Date Filed: 11/30/2022    Page: 103 of 254

**R**

**right... [156]**
100/14 101/4
102/24 103/10
103/14 103/16
104/15 105/12
106/3 108/14
109/12 110/9
111/13 115/16
115/18 116/17
117/2 117/5 117/13
118/25 120/12
120/17 120/19
121/6 121/13 122/2
122/3 122/6 122/16
123/4 125/24
126/11 126/19
126/24 127/2 127/6
128/18 129/9 130/7
130/9 130/11 133/2
134/19 136/16
136/18 136/21
137/10 137/15
137/24 138/3
138/16 138/21
141/7 143/10
143/13 144/11
144/14 144/16
144/19 145/8
145/23 148/8
150/12 151/8
151/15 151/16
152/9 152/24 154/5
155/23 156/4
156/19 156/22
156/24 157/3 157/5
159/25 164/3
165/19 166/12
167/15 167/16
168/15 170/10
172/4 172/18
174/16 179/14
179/18 180/5
184/21 185/9
185/13 185/19
186/24 187/3 189/3
189/5 189/7 190/8
191/23 192/6 192/7
192/9 193/19
196/18 201/9 202/1
203/16 204/4 205/2
209/24 210/15
211/1 212/24
213/22 214/12
215/2 216/12
217/12 217/17
218/24 220/9
221/23 223/25
224/10 225/8
225/23 226/22
227/2 227/17
227/25 228/24
229/5 229/9 230/7
231/11 232/18
233/1 233/16 234/5
234/19 235/9
235/19 240/4
241/14 244/7
244/12 244/21
247/2 247/5 247/18
248/5 248/8 249/24
252/19

**right' [1]** 38/19
**right-hand [3]**
141/7 184/21 186/9
**rights [7]** 22/17
80/25 81/20 118/10
125/25 145/25
164/11
**rings [1]** 67/22
**rise [1]** 135/12
**risk [2]** 79/25
88/4
**risk.' [1]** 78/24
**RIVERO [4]** 1/20
1/20 4/23 4/25
**Rivero's [1]** 84/12

**RMR [1]** 255/17
**Robert [2]** 1/11
235/12
**ROCHE [3]** 1/12
1/13 4/8
**role [4]** 34/17
206/15 206/19
218/14
**romantic [1]**
151/16
**Room [1]** 1/24
**RPR [1]** 255/17
**rubber [1]** 115/14
**rubber-stamp [1]**
115/14
**rule [5]** 40/23
93/6 219/23 250/16
253/17
**rule-based [1]**
40/23
**ruled [1]** 163/22
**rules [3]** 13/7
147/21 164/12
**ruling [6]** 85/15
163/20 163/21
249/9 249/15
250/22
**run [3]** 60/1 61/2
203/2
**running [9]** 59/24
66/8 182/13 182/14
194/12 194/18
195/4 202/24
202/25

**S**

**S-T-E-V-E-N [1]**
86/11
**said [123]** 10/19
13/5 13/17 13/18
13/22 13/23 14/17
15/7 15/18 16/20
17/22 20/3 20/4
21/4 22/4 26/16

USCA11 Case: 22-11150    Document: 51-1    Date Filed: 11/30/2022    Page: 104 of 254

**S**

**said... [107]**
27/15 27/21 28/2
28/16 33/19 33/25
35/23 37/2 37/14
38/17 38/18 38/23
42/5 43/2 47/6
50/13 51/7 51/8
51/10 51/12 51/20
52/2 52/10 52/11
53/7 53/11 53/20
54/23 54/24 55/12
55/13 56/5 58/5
59/6 59/11 63/19
63/25 64/11 68/10
71/24 73/12 77/16
78/8 80/9 81/9
82/10 92/5 97/10
107/21 114/16
114/21 116/15
121/7 121/9 121/10
122/10 122/12
128/18 128/19
128/24 128/25
129/2 130/7 141/5
143/22 146/7 148/7
150/23 151/8
157/15 158/21
160/2 160/6 160/20
167/4 173/3 177/9
177/9 178/16
179/24 180/14
181/5 181/7 185/10
186/17 187/2
187/13 190/20
196/5 197/15 198/9
199/9 203/17
204/19 205/7
205/12 207/24
207/25 208/8 208/8
208/18 208/20
214/22 220/17
230/11 234/3 241/2

**sake [1]**    120/13
**saker [1]**    51/9
**sales [1]**    163/17
**SAMANTHA [3]**    1/18
4/15 8/17
**same [60]**    8/22
23/20 23/21 40/17
51/7 60/14 73/8
90/2 92/19 105/23
110/17 110/23
111/9 114/13 115/8
116/12 118/7 119/3
121/5 124/7 124/13
124/18 125/3
125/25 128/24
130/25 134/18
141/15 141/18
151/13 162/3 162/5
163/10 165/7 185/3
185/12 186/9
192/23 193/4
194/10 203/19
208/12 222/10
222/11 222/19
226/24 228/16
228/17 229/7 231/6
231/6 232/1 232/4
232/5 233/2 233/5
233/14 233/16
234/8 245/13
**sanctions [2]**
249/5 249/9
**Sara [1]**    4/21
**satisfaction [1]**
117/21
**satisfies [1]**
251/16
**satisfy [1]**    239/12
**Satoshi [36]**    64/10
70/12 70/18 71/1
71/10 71/20 71/24
72/14 73/16 73/25
76/23 79/7 175/16
205/10 234/20

236/5 236/13 237/8
238/19 238/21
238/22 238/24
239/2 239/4 239/5
239/9 239/12
239/15 239/16
239/17 239/18
239/20 240/3
249/12
**Satoshi's [2]**
174/5 176/2
**Saturday [1]**    5/18
**savings [4]**    58/18
58/25 59/8 60/24
**saw [14]**    27/15
95/7 110/23 115/5
119/19 140/12
140/17 143/21
147/17 159/25
179/19 180/13
204/2 236/11
**say [142]**    6/7 11/9
11/10 18/3 18/4
18/5 18/8 19/24
21/20 21/25 25/8
28/14 35/1 35/9
36/2 37/14 37/23
39/18 47/9 47/13
52/5 58/6 60/12
64/3 65/1 67/25
72/8 72/10 72/17
73/12 76/13 80/23
81/5 87/24 88/13
98/20 102/4 103/7
103/24 105/16
105/21 105/22
108/5 108/10
108/11 109/6 118/5
120/20 122/18
123/8 123/17
123/24 124/14
124/20 124/21
125/12 125/14

**S**

**say... [85]**   126/12
126/19 127/1 127/5
127/8 127/8 128/12
128/13 132/8
132/11 132/13
132/19 132/25
133/8 133/13 135/5
135/10 136/2
139/12 140/10
143/1 143/3 143/12
143/15 144/10
145/7 145/10
145/16 145/21
146/1 149/16
149/21 150/25
151/5 151/12
151/15 154/22
159/19 167/3
168/14 170/2
170/10 170/23
173/6 173/10
182/10 182/16
182/19 182/23
184/23 185/12
186/9 189/25
191/16 191/21
192/4 193/9 193/17
194/5 194/6 195/1
195/10 195/22
196/1 196/10
196/22 200/16
202/4 203/6 205/4
205/7 209/14
220/10 223/2
229/13 230/12
230/15 230/18
231/1 232/10 239/1
239/9 242/6 244/24
251/7

**saying [39]**   13/10
15/14 17/2 45/12
50/15 51/9 53/3

62/18 68/4 78/25
92/1 93/9 100/7
107/5 110/19
110/19 115/6
115/12 116/13
124/7 128/22 144/4
162/5 179/5 179/8
182/6 183/2 194/24
198/16 199/8
201/25 205/12
206/14 208/7
209/11 230/18
237/3 239/14 246/9

**says [179]**   6/1
19/21 21/8 21/22
22/11 22/16 24/16
25/6 25/10 26/16
31/1 31/10 31/14
31/23 31/25 32/2
32/6 32/9 32/16
32/16 33/1 33/4
33/16 33/18 33/20
33/23 34/2 34/19
35/10 35/14 35/21
37/8 38/12 39/10
39/16 39/20 39/21
39/24 40/22 41/17
51/4 59/8 60/11
62/8 62/11 62/21
63/3 63/16 63/16
63/18 63/19 64/4
64/9 65/16 65/20
66/5 66/8 67/1
67/2 67/13 67/17
69/4 69/16 69/20
70/6 70/7 70/8
70/23 70/23 71/4
71/8 72/10 72/20
73/2 75/21 76/5
76/9 77/9 77/11
78/8 78/18 78/23
79/5 79/12 81/22
87/17 87/21 94/15
97/16 99/14 100/6

101/17 102/22
108/12 108/14
108/15 111/2
112/20 116/1
116/16 117/18
120/7 122/5 122/8
123/16 123/21
124/1 126/15
126/21 127/4
127/21 128/11
128/13 136/24
137/25 138/1
138/22 139/19
139/19 142/15
142/19 143/2 143/9
143/11 143/12
145/9 145/16
145/18 146/8
150/21 151/2
152/14 154/3
158/18 161/20
167/3 167/19
167/21 167/24
168/8 168/24 169/2
169/14 170/4
170/10 170/13
175/15 179/8
179/20 181/5 182/5
185/6 190/2 191/4
193/7 193/16
193/24 194/25
195/6 195/11
199/22 202/15
202/22 222/2
226/12 229/18
230/13 233/21
239/1 239/5 243/7
245/11 245/13
245/25 246/21
249/21

**SCADA [1]**   118/4
**scalability.' [1]**
41/1

USCA11 Case: 22-11150    Document: 11-1    Date Filed: 11/30/2022    Page: 106 of 254

**scalable [1]** 40/12

**scaler [1]** 195/3

**scaling [3]** 194/12 194/15 194/19

**schedule [1]** 85/22

**scheme [1]** 241/23

**SCHILLER [1]** 1/16

**scientific [1]** 34/20

**screen [11]** 10/5 86/18 90/15 91/5 98/17 130/18 130/21 133/6 190/19 211/15 249/2

**scribbled [3]** 180/4 180/15 180/23

**scroll [4]** 35/20 91/9 124/10 126/7

**scrolling [1]** 130/20

**seal [3]** 116/20 116/20 198/15

**sealed [1]** 171/3

**seals [1]** 198/17

**search [1]** 48/18

**seat [5]** 7/18 8/11 84/9 86/12 210/14

**seated [4]** 8/4 83/15 85/21 157/7

**second [26]** 7/15 21/20 25/19 32/3 37/16 57/14 77/24 88/13 99/20 101/24 101/24 105/3 119/5 120/22 132/13 150/9 164/18 174/15 194/16 199/13 203/2 203/14 208/8 222/1 234/21 235/10

**second-to-last-sent ence [1]** 88/13

**seconds [1]** 217/16

**secret [6]** 62/15 62/19 195/16 195/20 202/16 204/21

**secret.' [1]** 62/11

**secretary [10]** 29/4 29/6 29/8 37/23 46/19 47/11 48/4 48/6 48/9 48/15

**secrets [1]** 173/23

**section [7]** 6/1 98/4 99/19 102/4 102/19 146/19 211/7

**secure [1]** 40/13

**securities,' [1]** 40/2

**security [4]** 7/17 40/25 85/18 141/6

**see [275]**

**seek [1]** 154/19

**seeking [13]** 102/3 102/14 104/4 104/19 115/4 153/16 153/17 155/12 162/9 162/20 219/7 243/10 251/9

**seeks [2]** 35/15 250/22

**seemed [1]** 215/18

**seems [1]** 71/4

**seen [28]** 20/6 20/7 98/19 101/3 123/3 140/15 147/4 155/1 155/7 173/2 178/6 178/10 178/16 178/24 201/17 204/18 212/8 218/4 220/12

228/13 231/12 237/25 238/17 241/2 242/19 242/24

**sees [1]** 204/18

**segue [1]** 145/5

**sell [5]** 40/1 53/8 53/12 137/3 148/14

**send [12]** 51/8 75/22 87/17 89/12 157/13 191/17 192/4 193/9 193/17 193/20 196/22 201/3

**sending [4]** 51/20 172/2 181/18 186/8

**sends [3]** 154/2 212/13 212/14

**sense [4]** 16/18 44/15 83/21 83/22

**sent [22]** 5/24 20/7 20/8 37/5 51/5 56/8 58/12 58/14 61/19 80/14 80/16 89/9 114/10 153/25 170/21 172/7 184/19 186/16 228/2 229/25 230/24 238/8

**sentence [16]** 32/16 73/5 78/18 88/13 128/24 138/12 158/2 160/12 173/11 196/25 197/6 199/13 202/22 235/25 237/8 237/9

**sentiment [3]** 55/8 55/15 55/18

**separate [10]** 31/2 44/13 141/10 202/2 203/8 203/9 203/9

**separate... [3]**
203/10 221/4
237/11

**September [6]**
23/18 23/24 27/18
80/14 119/20 252/8

**series [3]** 132/25
226/5 231/21

**serious [2]** 51/2
222/3

**services [5]** 25/14
25/19 100/8 102/23
219/6

**set [14]** 14/19
14/21 44/16 88/3
88/3 88/7 88/10
137/6 164/11 170/5
183/1 194/21
237/11 255/14

**setting [5]** 57/4
151/13 208/19
236/25 239/8

**settlement [4]**
135/6 144/23
145/17 146/7

**seven [3]** 30/17
171/14 173/18

**several [10]** 15/5
15/5 16/16 36/15
42/14 44/10 50/13
60/1 75/23 223/18

**Seychelles [1]**
88/14

**Shah [1]** 4/20

**Shall [1]** 30/8

**sham [1]** 208/20

**share [3]** 34/6
40/20 179/5

**share,' [1]** 39/22

**shared [2]** 154/7
173/23

**shareholder [14]**
93/14 93/16 95/9
95/15 95/22 109/1
125/1 143/15
143/18 144/5 144/7
153/3 183/4 220/19

**shareholder's [1]**
123/11

**shares [31]** 13/13
35/21 42/2 42/10
42/23 42/25 43/15
43/18 52/17 53/3
53/4 53/12 54/2
54/4 54/7 54/11
54/19 54/21 54/25
59/13 124/23 125/2
125/2 125/4 137/6
137/7 138/2 138/15
144/6 144/13 212/9

**she [23]** 5/22
14/17 110/3 129/11
143/6 143/9 154/6
161/20 171/15
189/10 215/13
215/17 216/23
216/24 216/25
218/9 218/14 226/7
227/10 227/11
241/1 241/2 241/9

**she's [4]** 218/9
218/10 223/15
241/2

**shit [1]** 186/21

**shoes [4]** 110/19
110/21 110/22
218/13

**short [3]** 44/14
61/18 194/21

**shorthand [2]**
255/5 255/8

**shortly [4]** 180/14
184/18 185/14
186/8

**should [9]** 5/25
6/25 69/11 91/5

150/23 214/24
248/17

**shouldn't [1]**
236/3

**show [22]** 10/3
91/2 107/13 112/19
112/23 121/25
141/21 147/16
148/23 166/3 178/8
178/12 179/25
183/21 185/16
185/23 198/25
203/24 215/5 230/5
230/23 230/23

**showed [2]** 5/10
130/16

**showing [2]** 144/5
218/19

**shown [5]** 10/14
203/23 228/2
229/19 241/9

**shows [1]** 147/13

**sibling [1]** 85/11

**siblings [1]** 84/15

**sic [1]** 207/23

**side [10]** 57/18
106/18 141/8
181/13 184/21
184/25 186/6 186/9
192/12 192/12

**sidebar [1]** 248/18

**sides [2]** 7/21
7/23

**sign [8]** 26/11
116/21 119/19
125/6 126/24
129/11 141/10
241/10

**signatory [3]** 22/2
25/24 26/4

**signature [37]**
21/17 21/18 21/19
21/20 23/22 28/11

**S**

**signature... [31]**
28/11 38/7 92/9
94/24 106/7 112/7
115/23 116/1 116/7
116/20 116/20
116/24 119/5 124/3
124/3 140/5 140/9
140/10 140/16
140/18 140/18
141/4 141/7 141/10
141/11 141/11
141/16 141/19
142/2 241/3 241/4

**signatures [3]**
21/15 23/21 141/14

**signed [19]**   27/8
38/5 94/23 95/4
116/25 117/1 117/3
117/6 119/8 119/8
119/11 135/16
135/25 145/8
216/23 240/25
240/25 241/7 241/8

**significance [1]**
8/24

**significant [1]**
102/3

**significantly [1]**
40/24

**signing [6]**   21/23
22/6 116/16 124/8
124/13 144/6

**signs [6]**   69/6
95/5 117/4 121/5
126/3 146/14

**silent [1]**   182/8

**similar [2]**   29/20
36/10

**simplicity [1]**
120/13

**simplify [1]**
176/11

**simply [5]**   6/8
10/19 28/20
232/10 246/12

**since [8]**   5/6 6/4
9/24 140/24 161/2
173/23 252/4 252/7

**sincerely [1]**
130/13

**single [9]**   155/8
155/9 170/25
195/15 195/17
195/22 197/24
198/19 229/20

**singular [1]**
232/12

**sir [4]**   60/20
86/12 87/10 89/11

**sit [2]**   45/19
48/14

**sitting [2]**   29/9
90/19

**situation [1]**
249/19

**six [3]**   60/7 104/6
105/2

**sixth [1]**   22/24

**skills [1]**   242/21

**Skype [8]**   16/3
16/3 55/5 148/25
149/2 149/20 150/5
159/21

**sleep [1]**   60/16

**slices [10]**   11/15
11/17 11/19 11/20
15/2 15/3 18/10
18/12 18/13 18/15

**slow [1]**   11/25

**smart [2]**   160/8
160/20

**SN [3]**   64/9 64/10
205/10

**sniffing [1]**   70/13

**sniffing.' [1]**
69/6

**so [338]**

**social [1]**   176/24

**software [18]**
41/14 80/24 81/18
81/24 82/5 103/25
104/2 104/20
104/23 132/25
136/18 137/14
148/18 170/3 195/3
195/3 195/4 195/10

**software' [1]**
81/22

**software.' [1]**
32/18

**sold [5]**   81/13
81/15 81/24 82/16
176/23

**sole [8]**   103/13
103/25 122/19
123/6 124/14
143/15 143/18
144/7

**solemn [1]**   130/24

**solemnly [1]**
130/13

**solicitor [2]**
130/10 130/14

**solution [3]**   34/21
37/9 40/12

**some [66]**   13/18
13/25 16/1 27/5
27/15 30/14 42/3
42/18 47/25 48/24
48/24 48/25 50/22
51/9 52/20 52/22
53/12 55/5 55/6
55/16 60/8 65/25
69/5 76/14 77/14
78/9 79/6 88/7
103/23 106/4
126/17 126/22
143/9 145/11
148/10 152/7
159/25 160/4 165/7

**S**

**some... [27]** 165/8
165/11 165/11
165/11 181/8
181/12 181/21
184/10 196/21
198/9 205/25 206/9
206/10 206/21
206/24 218/6 219/8
225/9 228/12 231/9
232/9 237/18
237/23 237/25
251/19 252/23
253/3

**somebody [3]** 73/13
116/8 240/24

**somehow [3]** 221/15
221/16 240/25

**someone [13]** 8/15
16/20 28/9 49/3
64/7 148/11 166/23
171/13 194/21
217/1 229/15 237/3
242/24

**something [40]**
13/19 17/23 17/23
19/24 19/24 25/16
29/20 36/10 37/4
37/5 37/21 37/25
38/14 44/12 45/8
45/21 46/25 49/7
56/7 58/2 58/7
63/25 64/6 65/10
67/7 68/11 77/1
82/13 98/19 128/22
149/22 179/24
180/1 181/7 183/10
194/11 196/15
222/16 237/3 240/9

**something.' [1]**
17/24

**sometime [3]** 9/21
52/16 148/21

**sometimes [7]**
10/10 50/9 57/20
60/7 154/2 218/13
218/13

**somewhat [1]**
134/25

**somewhere [3]** 6/21
79/13 184/3

**Sommer [8]** 49/8
169/12 169/15
187/18 189/7
219/13 219/17
222/2

**son [1]** 53/4

**sorry [63]** 24/14
46/24 57/5 59/15
61/7 63/23 70/25
81/13 84/22 88/22
89/10 89/18 98/9
98/18 98/21 104/9
105/16 111/13
112/1 112/5 112/19
112/21 115/8
118/14 118/19
125/17 129/19
129/23 131/7 132/4
136/4 136/23 139/1
147/4 152/23
154/17 154/22
156/2 164/21
166/13 169/20
177/16 177/24
180/18 180/20
186/20 188/10
189/23 190/12
193/12 197/20
197/21 199/15
200/2 203/23
206/16 207/1
207/10 209/1
213/13 217/25
229/24 234/2

**sort [16]** 5/8
11/19 11/21 13/18

13/25 16/1 19/25
192/17 197/15 218/7
226/17 228/12
232/9 236/11 240/2
249/12

**sorts [1]** 76/17

**sought [2]** 164/8
250/19

**sound [2]** 51/21
154/1

**sounds [1]** 69/17

**source [20]** 24/19
31/2 33/12 33/16
33/17 33/20 34/6
35/21 37/8 39/18
39/21 39/24 40/17
40/20 40/22 41/14
41/17 78/19 148/14
192/5

**sources [3]** 25/11
25/11 25/13

**South [12]** 1/15
101/16 107/23
120/3 121/19
130/10 142/6
153/24 158/15
160/12 162/4
190/15

**Southeast [1]** 1/18

**SOUTHERN [3]** 1/1
255/3 255/6

**speak [4]** 15/24
89/11 180/20 210/6

**speaks [2]** 138/17
242/9

**specializing [1]**
33/1

**specific [5]** 17/14
55/12 58/7 68/1
242/23

**specifically [2]**
74/6 149/17

**speculate [5]**
63/24 64/6 67/11

**S**

**speculate... [2]**
71/15 73/13

**spell [2]**    9/7 86/9

**spend [1]**    13/11

**spent [4]**    13/8
163/10 187/1 187/9

**spewing [1]**    14/10

**split [1]**    16/22

**spoke [3]**    54/9
63/11 73/24

**spoken [2]**    114/21
251/1

**spreadsheet [1]**
229/25

**SQ [1]**    88/14

**ss [1]**    255/2

**stable [1]**    39/25

**stack [1]**    228/6

**staff [5]**    39/15
48/25 60/15 172/8
211/7

**stage [4]**    34/19
53/7 182/14 196/12

**stake [1]**    139/14

**stamp [5]**    89/2
101/15 105/1
115/14 125/24

**stand [5]**    8/16
8/18 127/5 128/13
201/8

**stand-over [1]**
201/8

**standard [1]**    51/21

**standing [5]**    86/5
95/8 110/19 110/21
110/22

**stands [1]**    246/11

**start [15]**    6/16
15/8 64/16 69/6
83/22 92/1 133/15
146/19 184/8
191/17 203/9

203/12 209/23
211/17 213/1

**started [16]**    9/20
15/9 41/8 43/11
43/12 53/2 53/19
55/18 66/5 76/12
79/2 118/3 179/20
194/23 218/8
230/13

**starting [5]**    4/5
79/24 211/9 212/16
227/12

**starts [4]**    14/4
58/10 179/4 238/5

**stat [5]**    127/10
127/22 129/8
129/21 131/7

**state [10]**    4/4 6/8
9/6 86/8 115/23
130/10 211/23
224/14 226/17
239/24

**stated [5]**    85/10
103/8 145/25
164/11 212/8

**statement [68]**
35/5 45/2 45/6
45/9 45/20 45/23
46/10 47/4 47/6
53/17 53/22 56/12
89/7 89/8 89/13
89/17 89/19 93/2
93/4 93/22 97/8
97/11 99/4 101/3
101/20 106/19
107/7 108/18
108/21 108/25
109/23 110/5
110/14 112/15
113/11 115/2
123/22 124/4 129/5
143/10 147/12
154/4 154/7 155/13
157/14 158/18

158/20 159/2 159/9
160/17 160/19
181/19 190/15
202/9 203/9 203/10
209/7 222/18
222/25 231/9 235/6
236/2 237/12
237/13 240/5 240/6

**statements [17]**
90/21 90/22 161/15
197/13 197/14
197/15 206/1 244/1
249/11 249/11
250/24 251/8
251/15 251/24
252/1 252/7 252/12

**states [15]**    1/1
1/10 90/19 92/2
92/14 144/11 151/9
173/20 200/24
209/8 220/1 228/24
237/18 255/1 255/6

**Station [1]**    159/10

**statistical [1]**
88/4

**statute [5]**    250/7
250/10 250/13
250/15 250/17

**statutory [14]**
127/24 129/1 129/5
129/11 129/17
129/22 130/5 131/4
131/10 131/10
131/12 131/13
131/15 214/6

**stay [4]**    5/5 117/5
150/17 200/3

**steal [1]**    96/20

**Stefan [14]**    61/15
72/2 72/13 72/21
72/23 73/11 80/14
212/14 216/14
223/12 226/1

**S**

**Stefan... [3]**
226/13 234/25
238/17
**stenographic [1]**
255/11
**step [3]** 86/5 93/3
168/13
**STEPHEN [6]** 1/14
1/17 4/12 4/14
8/18 130/9
**stepped [1]** 4/23
**stepping [1]**
218/12
**steps [1]** 96/16
**Steven [14]** 31/24
86/10 87/10 94/9
94/17 97/12 99/4
99/8 101/10 105/8
111/21 115/17
119/4 134/18
**still [12]** 6/2
59/21 59/21 67/23
71/20 144/16 145/1
148/10 152/3
177/13 186/13
251/13
**stop [4]** 182/9
209/22 222/14
248/18
**stopped [1]** 203/12
**story [16]** 28/25
72/7 72/9 72/23
79/21 178/11
178/17 179/19
180/3 181/19 185/4
218/7 226/10
226/18 238/15
240/25
**story' [2]** 79/17
79/19
**straight [9]** 14/19
14/21 29/4 72/7

72/23 123/13 128/5
226/19 226/18
**straight.' [1]**
72/9
**strange [3]** 18/5
18/8 28/8
**Street [2]** 1/18
130/9
**stressful [1]** 60/2
**strike [3]** 16/11
114/6 147/5
**strong [1]** 78/9
**structure [2]** 90/8
242/3
**structure.' [1]**
31/11
**struggles [3]**
19/13 20/8 20/10
**stuff [12]** 11/22
48/24 65/20 65/23
76/5 150/22 192/6
192/7 195/10
208/20 220/13
246/9
**subject [9]** 5/12
87/1 221/3 221/10
235/22 249/18
249/24 251/4
251/15
**submission [2]**
164/9 219/15
**submit [4]** 129/14
129/14 144/4 185/9
**submitted [16]**
48/20 49/1 51/1
51/17 51/18 91/22
93/2 93/4 93/21
95/15 129/17 131/4
131/6 143/20
146/13 160/12
**submitting [1]**
93/10
**subpoena [2]** 250/4
252/4

**subsidiaries [1]**
238/11
**substantial [1]**
13/14
**successful [1]**
179/20
**successor [1]**
238/24
**succinctly [1]**
19/20
**such [4]** 72/15
128/21 176/23
218/14
**sudden [1]** 135/11
**suddenly [2]**
220/19 221/12
**sued [5]** 93/25
114/9 153/9 153/12
224/15
**sufficient [2]**
246/24 252/1
**suggest [2]** 232/6
252/23
**suggested [1]**
249/2
**suing [3]** 90/10
90/14 90/16
**suit [1]** 94/1
**Suite [3]** 1/15
1/18 1/22
**Sullivan [9]** 177/3
177/6 248/12 249/7
249/11 249/21
251/1 251/14
251/14
**Sullivan's [4]**
249/10 251/23
252/3 252/8
**sum [1]** 117/12
**summarize [1]** 42/7
**summary [1]** 137/21
**sunk [1]** 197/3
**super [3]** 181/7
181/12 181/21

USCA11 Case: 22-11150    Document: 53-9    Date Filed: 11/30/2023    Page: 112 of 254

# S

**supercomputer [7]**
66/9 66/15 66/16
66/18 66/19 194/18
209/14
**supercomputers [3]**
66/12 66/23 202/19
**support [2]**  37/9
187/6
**supported [1]**
251/25
**supportive [1]**
230/16
**suppose [3]**  16/19
43/17 54/16
**supposed [15]**  20/1
42/18 43/1 43/16
53/9 57/1 57/4
58/2 59/2 59/11
59/13 59/18 74/9
74/10 77/17
**supposedly [3]**
46/21 135/16
135/25
**Supreme [5]**  101/16
120/2 121/19 142/6
163/21
**sure [58]**  13/7
14/17 17/9 18/3
21/4 23/2 23/5
23/23 24/7 24/25
25/1 26/6 27/2
27/6 36/19 38/3
43/3 43/15 43/24
44/12 44/20 47/22
49/20 50/15 52/13
52/21 53/13 58/12
59/17 66/1 69/15
69/22 77/6 77/8
77/18 84/17 84/19
96/19 98/21 100/16
106/16 110/17
139/10 140/25

146/2 147/1 149/5
154/13 156/18
183/20 188/2
194/23 202/13
211/6 218/21
229/10 247/19
248/8
**surprised [1]**
48/24
**Surrey [1]**  9/11
**suspect [1]**  7/11
**sustained [14]**
84/13 93/8 147/14
156/15 162/12
184/16 212/24
214/24 217/20
228/15 228/23
235/8 235/17
240/13
**swear [2]**  92/12
112/5
**swearing [1]**
186/20
**swore [7]**  93/13
95/8 107/2 109/17
110/7 112/15
124/18
**sworn [20]**  86/7
90/21 90/22 91/4
93/2 93/4 93/10
93/22 94/23 95/15
106/19 107/6
108/18 108/21
108/24 109/23
110/5 110/14
112/14 113/11
**Sydney [1]**  130/10
**system [9]**  32/7
32/18 104/1 104/2
104/23 118/1
194/18 195/4 228/1
**systematic [1]**
241/23
**systems [6]**  33/2

35/2 57/4 103/13

# T

**Tab [4]**  29/16
49/21 61/11 68/13
**table [3]**  13/10
174/12 210/13
**tabloid [1]**  74/15
**take [47]**  5/4 6/21
8/16 8/18 74/23
82/21 82/25 83/8
83/22 83/24 85/9
93/3 96/1 96/4
102/19 103/22
105/5 121/13
124/22 130/3 131/6
131/11 135/15
135/24 136/23
140/2 142/2 145/6
146/17 146/20
146/24 147/7
154/15 156/5
156/16 156/20
160/25 161/23
168/13 169/21
171/4 192/21
205/22 205/25
207/11 210/21
213/14
**taken [10]**  20/11
20/12 83/18 127/9
127/15 127/18
128/25 129/7 159/9
208/25
**takes [1]**  60/7
**taking [4]**  55/3
129/9 129/21
165/24
**talk [11]**  15/21
47/20 52/13 68/2
72/11 73/2 79/23
150/1 188/17
194/17 249/23

# T

**talk.** [1]   71/5
**talked** [5]   25/13
81/2 82/7 151/1
214/7
**talking** [42]   43/19
44/18 47/20 53/19
54/5 58/17 61/19
67/1 67/4 67/15
67/20 70/16 70/17
71/6 71/10 77/2
78/24 84/23 101/19
122/16 128/3
128/22 144/16
144/20 145/1 145/2
151/11 159/23
169/4 177/2 179/20
182/9 194/17 195/3
195/5 204/9 206/15
206/20 206/25
214/5 227/5 235/23
**talks** [5]   20/11
20/13 45/1 71/17
164/16
**tasked** [1]   11/18
**tax** [69]   48/21
48/22 49/1 51/2
51/17 53/13 54/15
56/11 56/11 56/14
56/24 57/3 60/16
144/18 162/6 162/9
162/10 162/14
162/15 162/16
162/16 162/19
162/20 162/21
163/8 163/8 163/13
163/17 163/18
163/18 163/23
163/25 164/7
164/12 165/9
165/10 165/16
165/17 167/25
168/12 169/6

170/21 170/22
187/1 53-9 194/24
197/15 197/16
198/5 199/3 206/9
206/11 206/17
207/3 207/22 208/2
208/16 208/17
208/20 208/24
209/3 209/9 219/24
221/4 221/8 221/16
222/9 222/19
224/14
**tax.'** [1]   55/12
**taxable** [1]   163/22
**taxation** [22]
163/13 163/17
164/7 164/15 165/7
165/14 165/21
167/22 168/6
168/15 168/19
198/1 198/13
198/20 199/11
200/15 201/1
201/25 219/16
220/10 222/6
222/10
**team** [2]   7/15
239/18
**technical** [2]
24/19 106/17
**technically** [16]
14/3 90/4 97/2
101/8 101/22 102/8
102/10 103/20
105/20 112/12
113/25 114/3
115/21 142/17
153/3 165/19
**technological** [1]
34/20
**technology** [6]
22/17 22/20 22/21
22/25 23/1 40/13
**telephone** [1]   16/1

**tell** [24]   12/24
46/19 46/20 51/6
51/23 52/8 59/23
70/6 72/24 72/25
114/7 123/1 144/3
166/24 166/25
184/14 192/6 192/6
193/24 208/11
221/20
**telling** [17]   13/24
20/5 28/18 29/10
29/13 46/21 58/1
58/4 60/23 63/20
71/17 72/13 143/23
162/4 171/16 177/6
238/1
**tells** [1]   131/17
**ten** [2]   160/25
203/2
**tend** [1]   85/10
**tender** [1]   245/4
**tendered** [1]   211/6
**tens** [2]   45/21
162/9
**tenth** [1]   37/17
**term** [3]   51/25
52/2 106/17
**termination** [3]
219/6 219/9 220/7
**terminology** [1]
45/3
**terms** [5]   16/10
117/11 119/13
135/24 137/6
**terribly** [1]
164/24
**test** [2]   194/15
194/19
**tested** [1]   202/25
**testified** [12]
141/1 141/3 175/19
216/23 218/2 218/9
218/14 226/6

**T**

**testified [4]**
231/18 236/14
241/9 242/25
**testifies [2]**
215/13 220/15
**testify [3]**    84/25
227/11 227/24
**testifying [7]**
6/14 8/24 109/25
187/1 187/10 243/3
249/20
**testimony [45]**    5/7
5/9 6/17 6/19 8/14
8/22 8/23 16/11
28/13 49/2 59/20
59/22 67/23 68/6
68/7 71/21 71/22
84/19 104/8 104/10
104/24 131/8 140/8
140/25 144/2 156/9
183/6 183/6 184/11
203/14 205/15
208/4 212/7 217/19
218/4 220/12 228/8
228/20 229/14
232/23 236/12
243/12 248/13
251/5 251/17
**testing [1]**    194/12
**Testnet [10]**    190/5
194/11 194/13
194/20 195/13
195/25 195/25
202/24 205/13
205/17
**text [5]**    130/2
133/21 149/2 160/3
173/20
**than [13]**    5/4 6/23
7/13 55/16 57/21
120/20 139/22
153/13 162/17

174/19 203/4
210/1 219/25 242/2
**thank [41]**    7/19
7/20 8/5 9/4 9/6
10/4 12/2 12/3
38/24 43/20 82/20
84/3 85/25 86/8
90/13 91/19 92/24
103/5 111/15
118/25 128/15
147/25 150/19
156/4 161/20
164/24 165/1 171/5
173/15 174/18
175/2 188/11
188/13 201/13
203/24 210/2 211/3
212/4 238/14
244/11 253/21
**Thanks [1]**    207/14
**Thanksgiving [4]**
178/11 179/16
179/17 185/3
**that [1247]**
**that's [151]**    5/13
7/17 8/15 13/23
14/9 23/12 25/15
26/16 27/3 41/12
51/4 51/21 52/24
54/8 57/25 78/25
82/18 85/8 89/7
89/20 90/15 91/22
92/9 93/24 98/7
98/8 99/9 99/22
99/22 99/25 100/7
100/7 100/11 101/8
101/9 101/21 102/5
102/5 102/11
102/16 102/23
102/24 103/14
103/15 103/15
104/13 104/19
104/24 105/13
106/3 106/6 106/7

106/17 106/20
111/2 112/21 115/3
116/12 116/15
118/20 118/22
120/17 120/20
122/5 122/9 122/16
123/7 123/24 124/2
124/4 124/20
130/10 132/10
133/18 135/9
135/21 136/20
137/4 137/5 137/22
137/25 138/2
138/22 138/23
138/24 139/5 140/5
141/5 141/9 142/15
143/11 144/7
144/20 145/9
145/24 146/20
147/12 160/24
165/15 165/18
165/19 167/3 169/4
171/10 177/1 184/6
184/11 185/2
187/12 190/2 190/5
193/19 193/21
195/5 197/16 199/9
201/4 202/2 203/8
203/17 204/22
207/5 207/25
208/23 212/15
215/19 215/19
219/21 220/2 220/4
220/4 220/20
221/19 222/17
223/16 226/12
227/1 228/10
228/21 231/1 231/2
232/22 236/14
238/19 241/25
243/5 246/24 250/5
250/12
**that.' [1]**    53/5

USCA11 Case: 22-11150　Document: 83-9　Date Filed: 11/30/2022　Page: 115 of 254

**theft [1]**　238/11

**their [13]**　6/6
51/2 60/24 60/24
72/7 85/23 96/11
118/10 219/13
222/24 226/10
226/18 231/14

**them [46]**　5/11
5/21 19/8 19/9
26/18 26/19 27/5
36/23 37/1 37/4
37/6 45/25 47/12
48/8 60/7 66/6
75/18 109/15
110/25 122/2 127/5
127/17 129/15
129/23 154/2 154/4
155/1 161/5 165/14
165/18 175/18
181/22 194/10
211/18 211/20
217/11 227/22
227/24 228/13
228/14 231/11
231/12 232/7
241/24 245/5
247/24

**then [129]**　5/20
5/20 6/4 6/18 6/24
9/21 9/24 12/22
15/3 15/11 15/18
17/16 19/8 21/20
24/4 25/6 25/19
26/14 29/5 32/6
33/20 35/14 35/20
37/5 37/22 37/24
39/24 44/17 52/20
54/6 58/23 60/12
64/9 66/5 67/17
68/19 71/4 71/8
72/24 76/5 76/24
81/22 87/18 87/21

88/2 89/13 94/23
95/23 96/24 99/15
100/22 102/11
103/12 114/2 123/8
124/1 124/1 126/2
126/11 126/15
127/4 127/6 127/8
128/5 128/8 133/8
133/13 133/13
135/10 144/10
145/7 145/10
145/16 146/1 146/8
148/21 151/5
151/23 152/2
152/15 158/21
161/5 166/22
167/19 170/10
170/17 179/20
179/24 183/3
183/15 184/1
185/18 186/2
186/15 189/20
191/25 193/24
196/22 197/6
198/10 202/11
203/6 207/5 207/17
208/25 209/2 209/3
209/4 212/2 212/14
217/17 218/6 218/8
218/24 219/14
228/2 229/18 230/8
232/15 237/1
243/14 244/7 244/8
244/12 248/5
250/21 252/22
253/4 253/16

**theory [4]**　237/24
238/10 239/16
240/4

**there [146]**　7/3
7/18 8/15 10/11
10/23 10/25 11/20
13/7 13/23 14/7
15/5 15/5 15/7

19/8 21/15 21/15
22/15 22/15 23/3
25/19 27/4 27/4
29/17 31/22 32/4
36/15 41/8 41/9
41/9 41/10 41/16
41/20 42/13 42/15
44/7 44/10 44/11
44/24 45/15 45/17
45/18 47/8 47/8
49/22 51/9 51/16
52/15 53/22 55/22
59/5 59/7 59/17
60/13 62/9 62/24
68/11 68/12 70/20
74/12 75/6 78/15
84/12 85/5 86/20
88/1 89/7 90/23
91/14 96/10 99/9
99/9 101/19 103/4
103/7 105/19
111/15 112/16
116/9 118/24 119/6
120/19 121/8 122/3
122/8 122/12
122/13 124/22
124/24 127/21
128/21 132/5
132/11 141/10
144/11 144/23
145/6 150/11 155/2
157/15 158/2 160/4
161/17 162/14
162/20 164/25
166/24 174/14
176/10 180/9
183/13 187/4
188/19 188/23
193/12 194/9
194/11 194/21
195/20 196/12
198/3 198/12
198/15 198/19
202/16 202/23

**T**

**there... [21]**
204/20 204/21
207/21 208/2
208/13 208/18
218/5 219/8 221/9
221/15 232/4
237/25 241/20
242/7 242/20
243/25 246/7 248/5
248/7 252/21
253/18

**there's [44]**  13/10
44/10 44/11 44/24
60/12 70/1 84/23
85/17 100/20 105/1
112/21 116/19
118/17 123/11
124/1 125/14
126/10 159/6
163/20 166/21
167/16 195/16
212/15 216/18
219/22 221/24
225/1 228/6 231/2
232/6 233/23
236/17 237/10
237/23 238/6
239/25 240/1 241/1
242/18 249/17
250/4 250/10 253/3
254/2

**there,' [2]**  62/8
62/21

**thereby [1]**  35/16

**therefore [2]**
28/11 227/12

**these [43]**  11/16
11/19 15/5 15/7
22/23 25/22 26/2
29/1 29/1 29/2
31/18 37/19 65/1
76/13 81/8 96/20

126/16 126/24
128/13 191/19
189/13 190/20
198/13 201/21
212/1 218/10 222/7
222/15 222/18
228/11 229/25
230/2 230/14
230/19 231/2 231/8
231/10 231/15
232/1 233/16 237/4
238/17 243/21

**they [94]**  5/10
11/12 11/17 15/2
16/11 16/12 16/14
16/14 16/15 16/15
16/16 16/17 16/19
17/5 17/7 19/7
25/3 26/21 26/23
26/24 28/24 29/2
37/21 39/16 42/17
44/12 44/13 46/16
49/2 49/14 50/22
53/8 54/16 58/1
60/5 62/15 62/19
65/25 65/25 66/14
67/7 70/16 70/17
74/11 76/15 76/15
76/16 78/13 113/21
113/21 120/17
120/18 120/19
128/19 130/12
140/17 140/17
153/7 162/7 162/16
164/13 165/10
165/23 166/6
168/18 196/12
197/14 198/23
201/20 217/1
217/10 217/11
219/7 221/3 221/16
226/8 226/10 228/5
230/4 230/15
230/23 231/6

231/10 231/10
232/13 232/22
239/16 241/24
242/23 243/22
246/4 246/8

**they're [22]**  48/6
78/19 123/18 128/4
162/16 195/24
196/8 220/3 220/3
226/17 230/15
230/20 230/22
230/22 231/8 232/7
232/13 232/21
232/23 236/23
242/16 243/22

**they've [1]**  240/19

**thing [39]**  7/5
7/11 13/18 14/9
18/5 18/8 40/17
42/5 47/19 48/23
57/16 79/15 84/7
84/10 100/5 104/5
110/23 114/19
115/13 118/7
128/21 143/1 162/5
163/24 164/2 170/7
178/6 182/7 183/2
189/16 202/2
208/18 226/18
231/6 231/6 233/5
240/25 242/23
249/13

**things [33]**  7/2
13/22 14/17 19/20
19/21 20/3 25/4
29/1 46/8 46/21
47/25 58/5 70/1
73/24 75/23 76/21
80/7 88/3 100/5
123/22 149/14
153/6 159/13
180/25 190/21
194/10 195/2 209/4

**T**

**things... [5]**
215/18 230/16
230/19 237/19
250/23
**things.' [1]** 13/8
**think [104]** 5/13
6/22 10/13 11/21
16/3 16/13 16/14
16/14 16/15 17/7
17/8 20/9 20/24
21/4 21/20 22/1
22/3 28/9 32/20
34/24 36/12 41/7
42/2 42/8 42/15
42/15 43/6 43/12
44/13 44/14 44/17
48/17 52/3 52/4
52/6 53/2 53/7
54/12 55/5 58/2
59/5 65/14 65/15
66/19 67/2 68/1
69/2 69/20 70/25
71/18 74/13 76/16
76/22 77/7 79/2
80/3 80/9 83/2
84/23 85/4 85/8
106/20 126/16
126/21 128/3 132/1
132/6 165/6 177/13
179/13 179/17
180/4 180/11
180/23 185/6
185/14 185/19
186/3 192/19
215/19 220/11
220/17 220/24
221/22 221/23
224/20 225/1
225/12 227/1 228/6
228/8 230/22
230/22 231/17
233/13 236/10

236/11 240/5
240/15 240/18
245/7 247/22
248/17 250/14
**thinks [2]** 19/23
19/23
**third [10]** 14/4
26/14 61/1 175/9
189/15 199/23
200/16 203/4
203/15 203/15
**this [537]**
**this' [1]** 65/2
**those [58]** 5/22
5/24 6/1 18/18
18/20 18/22 18/24
18/25 19/2 19/2
19/10 26/1 31/21
31/21 38/13 41/13
46/22 52/25 53/25
54/11 55/4 72/25
73/8 87/9 96/4
96/9 96/16 126/18
128/4 128/4 129/16
141/14 155/4 155/5
159/25 162/20
162/23 162/24
163/12 165/13
165/21 194/12
195/22 196/8
197/15 198/1 218/7
219/10 223/6
224/16 226/17
228/6 228/20
236/22 243/25
244/9 244/19 245/3
**though [8]** 7/12
14/19 42/4 56/6
94/3 209/15 210/25
220/24
**thought [8]** 14/12
14/14 14/15 151/9
151/11 179/24
182/9 186/19

**thousandth [1]**
249/24
**thread [1]** 192/13
**three [20]** 25/10
25/11 58/23 60/2
60/14 72/22 88/2
89/20 97/19 99/6
100/13 100/19
117/17 135/25
144/23 145/17
155/9 171/10 180/9
243/20
**threshold [1]**
249/17
**through [53]** 1/8
27/17 46/9 47/12
54/6 55/16 73/20
76/25 82/25 91/9
96/15 131/10
131/12 131/25
136/6 145/24 146/9
146/11 146/14
147/7 154/14
154/24 155/18
162/15 170/11
170/21 174/8
178/25 180/5
180/24 185/7 189/1
207/7 211/18
211/20 211/20
212/11 213/9
214/23 215/15
219/6 221/2 223/18
223/19 226/15
231/11 231/12
240/2 241/5 242/24
246/15 250/11
252/13
**thrown [2]** 238/3
240/1
**throws [1]** 239/13
**tied [1]** 220/20
**time [76]** 5/18 6/6
10/23 14/11 19/14

**T**

**time... [71]** 19/15
26/17 41/20 42/16
43/9 45/16 50/22
59/23 59/24 60/1
60/14 61/1 61/3
61/10 64/4 66/12
66/21 70/12 70/19
78/20 82/17 83/23
84/22 98/19 98/23
103/2 107/24
109/13 114/7 124/9
127/16 146/20
146/23 156/16
158/13 161/20
162/3 162/7 162/14
162/20 163/2 165/4
165/7 179/17
180/11 180/18
188/5 189/14 200/3
203/8 206/7 206/14
207/4 207/22 208/2
208/15 209/21
214/23 222/13
222/24 223/17
230/20 232/2
236/14 237/25
238/23 238/25
243/3 246/10 248/9
252/20

**times [10]** 30/23
37/3 40/24 41/1
47/23 159/12
161/12 177/10
178/24 187/23

**title [3]** 87/8
87/12 94/14

**titled [2]** 105/6
211/7

**to.' [1]** 58/10

**today [24]** 6/4
6/15 45/19 47/25
48/3 48/14 57/17

104/24 109/25
116/1 123/19 126/1
127/1 131/8 140/8
144/2 161/20 183/6
184/11 187/1
203/14 205/15
217/10 220/16
248/10

**together [18]** 15/3
16/12 16/14 16/15
16/16 16/24 17/5
17/7 17/13 19/16
56/23 57/18 65/25
149/18 149/19
216/22 239/17
241/24

**together.' [1]**
52/6

**toilet [2]** 16/21
16/25

**told [41]** 17/22
48/3 51/11 51/19
51/22 52/15 53/22
57/16 59/6 63/21
68/7 71/18 74/10
74/14 77/19 82/17
82/19 93/24 95/21
114/10 114/15
121/25 129/20
131/8 131/9 141/22
161/7 161/10 171/2
179/13 179/22
180/14 181/20
186/21 190/3 201/2
203/11 209/9 218/7
234/10 249/20

**tomorrow [5]** 210/9
243/16 248/9 253/5
254/3

**tone [1]** 8/25

**tonight [1]** 253/1

**too [10]** 34/12
52/7 63/7 66/15
122/14 134/25

184/14 189/12
191/16

**took [9]** 27/12
96/16 128/18
129/12 131/9 168/6
221/21 236/13
238/24

**top [32]** 61/14
63/13 64/19 66/8
66/9 68/23 72/1
75/6 89/2 91/23
94/14 94/24 98/2
98/6 101/15 104/25
121/18 136/23
166/1 167/15
167/16 169/14
185/21 188/18
188/23 188/23
196/19 202/20
204/6 226/4 226/16
250/8

**top.' [1]** 51/22

**topic [1]** 12/23

**total [9]** 24/16
31/22 98/8 99/23
102/6 102/13
132/11 181/22
181/25

**totally [1]** 132/6

**touch [2]** 13/24
65/7

**touched [2]** 84/13
197/9

**tough [2]** 163/2
200/2

**Towards [1]** 209/2

**trackable [1]**
195/22

**trade [1]** 40/1

**trade.' [1]** 35/17

**trades [1]** 39/4

**trading [2]** 39/7
39/25

**Trading' [1]** 80/25

**traditional [1]**
40/2

**trail [4]**  68/19
68/23 71/19 78/6

**transaction [8]**
40/23 40/24 41/1
163/19 164/1
191/22 191/24
203/3

**transactions [5]**
87/13 87/14 130/22
194/16 203/1

**transcribed [1]**
165/21

**transcript [21]**
1/9 121/14 122/5
128/8 142/5 167/19
168/25 169/8
169/10 169/19
170/20 171/1 171/2
211/16 211/20
227/10 251/24
252/14 255/10
255/11 255/12

**transcripts [3]**
198/1 198/13
198/21

**transfer [15]**
95/23 96/11 115/14
117/19 119/15
119/16 121/8
125/24 138/2
138/15 138/16
145/24 170/3
241/23 241/24

**transferred [5]**
125/21 134/7
145/11 145/13
145/20

**transfers [2]**
96/12 139/21

**transition [4]**

237/24 238/4 238/5
239/13

**travel [1]**  143/6

**tremendous [1]**
45/25

**trial [5]**  1/9
221/11 222/17
252/3 253/3

**tried [2]**  48/18
194/21

**triple [1]**  80/1

**troll [1]**  76/25

**trouble [4]**  64/1
64/7 78/13 89/10

**trouble.' [1]**
65/17

**troubles [2]**  19/14
20/1

**true [12]**  48/1
56/25 57/10 92/3
92/13 130/25 131/5
162/3 201/4 223/3
230/22 255/10

**trump [1]**  250/15

**trust [28]**  8/6
10/22 10/23 13/5
13/7 13/13 14/7
14/13 18/11 18/12
18/14 22/4 24/8
26/19 27/18 46/14
49/10 80/18 80/20
81/15 81/25 84/5
85/21 94/12 189/13
194/6 197/10
199/24

**trust.' [1]**  15/20

**trusted [1]**  62/1

**trustee [5]**  11/2
11/5 11/6 13/12
90/9

**trusts [5]**  11/7
80/25 81/5 81/7
215/12

**trustworthiness [2]**
252/1 252/15

**truth [15]**  19/10
70/10 134/25
184/14 216/20
218/1 228/3 229/12
230/21 231/15
231/20 233/8

**truthful [3]**  93/21
153/18 168/19

**try [11]**  11/9
17/12 48/17 61/3
96/20 154/1 180/20
193/14 193/22
225/18 226/10

**trying [20]**  12/25
40/11 52/13 52/17
54/1 61/2 79/8
80/2 124/20 148/14
155/23 166/17
171/15 195/17
206/7 220/6 231/1
232/7 232/23
250/12

**Tulip [5]**  11/7
13/12 22/3 80/20
80/25

**turn [5]**  21/13
30/24 32/4 137/17
142/22

**turnover [1]**
162/17

**Turns [1]**  174/19

**two [44]**  9/14 13/2
21/15 27/8 31/22
59/20 60/10 60/15
60/18 60/22 61/20
61/22 63/14 64/14
69/16 77/1 77/9
77/22 81/5 81/6
81/8 96/4 96/9
102/13 104/4
117/15 123/22
129/14 131/18
141/21 143/7

USCA11 Case: 22-11150    Document: 51-1    Date Filed: 11/30/2022    Page: 261 of 254

**T**

**two... [13]**   171/10
185/7 192/11
194/10 203/18
205/2 214/25 220/1
220/14 232/16
243/20 253/7
253/23
**two-page [2]**   64/14
77/22
**type [2]**   120/12
130/12
**typed [3]**   23/21
140/11 186/23
**typo [2]**   100/20
135/9

**U**

**U.S [13]**   1/24 58/3
62/15 62/19 63/1
122/19 123/6
199/24 200/17
202/1 202/4 202/15
204/20
**U.S.' [1]**   62/4
**Uh [13]**   34/10 44/3
56/17 65/19 66/11
68/18 69/19 69/25
76/8 101/14 185/5
194/1 206/2
**Uh-huh [13]**   34/10
44/3 56/17 65/19
66/11 68/18 69/19
69/25 76/8 101/14
185/5 194/1 206/2
**ultimately [5]**
9/22 43/8 75/9
221/2 223/19
**unable [1]**   251/2
**unarguably [1]**
77/10
**unaware [1]**   90/5
**unclear [1]**   75/14
**uncontroverted [1]**

249/22
**under [18]**   6/23
51/12 57/7 68/5
86/6 90/10 92/1
92/2 92/13 99/16
102/10 108/12
108/15 124/24
132/15 163/23
175/13 251/22
**underdeveloped [1]**
181/24
**understand [38]**
12/25 13/1 13/16
13/17 14/10 14/15
14/18 21/8 35/7
35/10 37/4 37/21
39/10 39/22 41/16
43/3 54/19 60/8
63/5 63/23 64/10
66/12 74/5 76/9
76/24 82/16 100/16
183/6 184/12
191/21 212/19
219/2 236/23 237/5
237/17 240/23
249/8 251/12
**understanding [8]**
14/6 14/9 15/16
42/9 42/12 43/14
70/16 84/23
**understood [3]**
54/4 63/20 82/13
**undertaken [1]**
37/9
**unduly [8]**   213/4
213/25 235/21
235/24 236/2 236/7
240/7 250/23
**unexpected [1]**
135/12
**unfair [1]**   240/12
**unfairly [5]**   219/1
219/4 219/10 220/2
237/14

**unfortunately [6]**
143/25 144/22
145/17 191/7
**Unger [3]**   153/24
158/14 159/9
**unilateral [1]**
187/5
**UNITED [11]**   1/1
1/10 90/19 92/2
92/14 144/11
200/24 209/8 220/1
254/5 255/6
**universe [1]**   76/25
**universe.' [1]**
33/21
**unless [3]**   27/14
128/22 147/19
**unlike [1]**   181/24
**unlock [3]**   11/23
12/5 15/4
**unredacted [1]**
249/10
**unrelated [2]**
203/16 221/16
**unsigned [1]**   117/7
**unspecified [1]**
242/16
**until [6]**   100/13
152/1 173/14
200/24 219/17
253/14
**unusual [1]**   182/9
**up [123]**   10/23
16/21 16/22 20/2
20/2 37/1 44/16
47/19 57/4 57/23
63/13 64/16 65/16
66/22 66/25 68/19
77/18 80/2 83/8
84/20 85/9 86/20
88/3 88/3 88/7
88/10 88/23 89/2
89/13 91/1 91/23

USCA11 Case: 22-11150    Document: 21    Date Filed: 11/30/2022    Page: 121 of 254

# U

**up... [92]**   94/5
97/4 98/20 98/23
98/25 100/25
101/15 104/16
106/19 106/23
108/17 109/22
111/3 112/14
118/11 118/24
119/23 121/15
121/25 122/3
122/15 129/4
129/25 131/20
133/4 134/12
137/11 140/21
141/21 141/24
142/22 142/25
148/22 150/2 150/8
151/13 153/13
153/20 155/23
155/24 157/9
161/14 163/4
163/14 163/16
164/4 164/11 165/8
166/2 170/5 171/20
173/6 173/11
173/13 174/2
177/17 179/10
179/24 181/14
181/23 183/1 184/2
184/25 185/21
186/8 187/15
190/10 191/8 192/1
193/4 193/6 194/22
196/10 196/11
197/18 198/24
201/5 203/1 203/21
208/19 208/22
209/2 209/9 209/18
211/18 220/6
220/16 221/17
222/13 239/8
248/17 249/2

**updated [1]**   78/14
**upon [2]**   72/6
137/6
**us [71]**   13/4 16/22
24/8 24/9 32/3
34/9 37/21 43/13
60/15 66/3 68/13
73/19 78/20 82/25
83/24 87/5 92/6
92/17 95/11 101/23
102/18 107/13
110/4 111/15
112/23 117/8 119/6
124/10 128/6 129/4
132/3 133/5 134/21
135/2 135/17
137/11 137/21
140/2 148/8 150/6
150/8 150/15
150/23 152/11
152/19 156/16
157/20 158/9 159/1
159/14 161/21
162/8 167/12
168/21 169/9
170/25 172/6
174/11 175/24
176/12 185/23
186/10 186/17
186/23 190/6
201/14 209/21
210/15 220/25
245/3 245/12
**USA [1]**   87/18
**use [19]**   16/22
17/2 17/4 20/15
35/12 45/2 66/19
66/20 66/20 147/18
162/18 163/9
166/14 175/18
246/14 246/16
248/11 248/13
253/11
**used [31]**   13/21

19/16 33/12 41/14
47/4 51/10 51/11
52/2 66/12 66/14
66/16 66/17 94/3
96/20 103/25
104/20 114/1 118/1
141/10 147/22
156/11 173/3 173/4
173/5 176/23 184/3
217/1 217/10 227/1
240/7 240/9
**using [11]**   13/19
25/16 25/20 34/5
35/8 39/18 39/21
40/17 41/17 184/10
231/8
**usual [1]**   7/13
**Utz [9]**   49/13
49/14 49/15 50/3
50/18 50/22 50/25
51/15 161/18
**Uyen [4]**   171/18
216/2 226/23 227/3

# V

**valid [3]**   28/17
198/16 198/23
**valuates [1]**   243/8
**valuation [7]**   31/1
36/12 36/13 41/10
242/15 242/22
245/20
**valuations [7]**
30/3 31/6 144/19
216/16 216/24
217/1 217/11
**value [11]**   41/13
135/12 163/7 187/8
191/22 205/19
208/18 220/5
236/17 237/14
237/16
**Values [4]**   29/22
36/9 36/18 216/25

**V**

**valuing [2]**   31/2
242/16

**varied [2]**   135/11
189/14

**variety [1]**   161/12

**various [10]**   28/20
31/6 96/15 154/4
163/14 164/7 174/8
178/25 199/7 228/2

**VAT [1]**   163/17

**Vaughn [1]**   185/20

**vault [1]**   40/13

**Vel [3]**   4/6 155/24
180/19

**Vela [131]**   87/5
87/15 88/23 91/1
91/9 92/6 92/17
93/15 94/5 95/11
96/4 97/4 97/23
98/25 100/1 100/25
101/23 102/18
103/1 104/16
106/15 107/6
107/13 108/17
108/24 109/4
109/22 110/4
110/13 111/3 113/1
114/23 116/5 117/8
118/11 119/6
119/23 124/10
126/7 128/6 129/4
129/25 130/2
131/20 132/3 132/6
132/16 132/23
133/4 134/12
134/21 135/2
135/17 136/4
137/11 137/17
138/11 140/2
140/21 141/24
146/5 146/17
148/22 150/6 150/8

150/15 150/18
152/1 153/9 153/20
157/9 157/20 158/1
158/9 158/25
159/14 161/14
164/3 166/2 166/9
167/12 168/21
169/9 169/21 171/4
171/20 173/13
174/2 174/11
174/18 174/21
174/25 175/24
176/12 176/16
177/17 178/8
178/12 179/10
181/2 181/3 181/11
182/18 184/20
184/24 185/23
186/5 187/15
188/22 190/10
190/22 191/8
191/14 192/1
192/10 192/22
193/3 193/12 194/3
196/19 196/24
197/7 197/18
198/24 199/12
201/5 201/14
203/21 203/22
205/22 207/18
209/18

**vendor [6]**   136/8
136/20 136/24
137/3 137/22 138/1

**vendor's [2]**   137/5
138/7

**venture [2]**   118/2
139/14

**verbal [12]**   133/14
133/19 133/23
133/23 133/24
134/1 134/3 134/4
152/18 171/9
187/22 189/6

**verified [1]**

**version [5]**   178/10
185/2 185/12
202/24 205/17

**versions [1]**
186/15

**versus [2]**   94/10
94/12

**very [62]**   13/4
14/11 17/4 18/5
18/8 28/3 28/8
28/8 36/10 36/10
41/7 41/9 41/10
41/11 47/19 49/6
50/21 51/25 51/25
52/2 52/2 55/6
55/11 55/13 55/13
55/13 55/19 55/19
58/7 60/2 60/16
61/18 65/4 68/1
70/11 70/19 70/19
70/22 74/14 77/24
79/4 98/2 98/6
163/25 163/25
175/17 183/14
191/21 194/21
202/22 209/13
209/13 209/23
209/23 219/15
221/14 222/17
222/17 230/16
240/2 242/22 243/9

**via [3]**   2/4 2/6
159/20

**viable.' [1]**   56/15

**video [14]**   2/6
6/18 6/22 16/1
16/4 82/25 83/3
83/18 83/19 147/19
148/1 173/7 207/19
210/16

**videos [2]**   244/4
247/3

USCA11 Case: 22-11150    Document: 51    Date Filed: 11/30/2022    Page: 123 of 254

**V**

**videotape [1]**
212/8

**videotaped [1]**
213/10

**viewed [2]** 130/18
130/20

**views [1]** 73/3

**violation [1]**
164/12

**virtual [1]** 33/21

**virtue [1]** 130/25

**vis [2]** 47/4 47/4

**Vision [2]** 174/6
176/2

**visiting [1]**
179/16

**voice [2]** 8/25
160/2

**void [1]** 221/17

**voting [1]** 125/3

**vs [1]** 1/6

**W**

**W-A-T-T-S [1]** 9/8
**W-R-I-G-H-T [2]**
86/11 143/1

**wait [2]** 207/10
253/14

**waiting [2]** 23/5
59/21

**Wales [11]** 101/16
107/23 120/3
121/19 130/10
142/6 153/24
158/15 160/13
162/4 190/15

**walk [1]** 96/15

**walks [1]** 249/6

**wallet [9]** 40/10
40/16 40/16 41/4
130/19 130/20
130/23 179/25
183/21

**wallets [1]** 40/15

**want [51]** 14/16
16/21 23/5 47/19
53/11 54/21 55/3
55/10 55/12 60/11
67/13 70/14 71/8
71/24 76/23 79/7
79/21 79/23 98/19
98/19 100/16 102/4
110/16 123/16
125/17 125/18
128/1 144/13
147/11 154/1
154/18 171/7
182/10 182/19
182/23 188/18
189/1 193/22
202/20 211/4
211/24 225/17
231/10 244/4 245/3
245/4 247/23 248/8
252/12 252/12
253/9

**wanted [21]** 5/14
29/9 54/5 54/21
54/25 54/25 55/1
55/9 55/9 55/10
64/24 65/7 79/6
84/19 125/23
130/21 143/13
163/18 183/22
196/9 196/15

**Warren [12]** 227/17
227/21 228/8
228/25 229/3
229/13 229/18
230/11 231/8 233/4
233/21 244/9

**Warren's [1]**
230/11

**was [544]**

**was.' [1]** 72/12

**wasn't [36]** 20/4
20/22 25/21 30/15

41/6 45/15 54/12
57/2 59/4 59/5
59/5 59/6 59/6
59/19 66/15 67/11
67/12 68/11 68/12
140/18 151/25
153/17 169/17
169/19 171/17
172/7 183/20
194/14 206/19
208/23 227/10
241/3 242/24
246/18 249/24
252/11

**waste [1]** 6/6

**watched [1]** 173/6

**water [2]** 150/22
151/5

**WATTS [53]** 2/4
5/11 6/17 8/13
8/18 8/21 9/6 9/8
9/9 12/8 12/14
32/1 41/20 47/19
50/1 61/16 67/20
68/17 73/14 151/16
187/19 189/9
189/21 203/19
204/7 205/1 211/11
212/14 213/3 213/7
213/12 215/5
215/10 215/12
215/13 215/15
216/6 216/14
217/22 218/3 218/8
218/12 219/5
219/14 219/14
220/12 220/15
220/16 222/2
223/12 223/14
226/6 244/9

**Watts' [2]** 215/17
216/22

**way [22]** 5/8 36/3
36/6 48/10 60/11

# W

**way... [17]** 64/16
68/9 68/22 73/5
73/5 73/8 128/21
153/5 164/11 183/2
206/13 208/7
209/11 222/15
230/23 231/2 232/6
**ways [1]** 193/23
**we [361]**
**we'd [5]** 53/5
146/24 149/7 150/4
235/2
**we'll [21]** 5/11
6/18 8/9 13/19
58/9 82/24 84/15
99/3 114/4 116/10
122/13 128/8 157/8
165/4 196/18
202/12 211/10
211/10 232/25
234/18 235/7
**we're [37]** 5/21
13/6 23/5 54/4
84/23 90/19 91/21
92/19 94/8 95/8
102/13 115/3 117/4
119/3 128/1 129/15
134/9 145/2 145/3
155/12 155/23
156/22 188/17
192/23 193/2 193/4
193/8 200/14
204/25 208/11
210/3 222/11
226/24 230/18
233/12 250/12
251/9
**we've [33]** 8/7
19/16 44/5 97/19
101/3 106/16
127/21 129/8
129/15 131/23

143/9 146/13 147/4
173/1 178/9
178/24 201/17
204/18 212/6 213/3
221/6 223/12 224/1
224/4 224/11
227/12 227/19
233/22 235/5
235/20 241/4
244/17 251/1
**weather [1]** 8/7
**web [1]** 229/16
**website [1]** 242/10
**Wednesday [1]**
121/24
**week [2]** 7/7 127/5
**weekend [1]** 8/7
**weeks [1]** 135/25
**weight [4]** 172/18
215/20 227/14
243/8
**Welcome [6]** 83/7
83/14 84/5 85/20
156/24 157/5
**well [77]** 4/16
4/22 4/25 14/8
14/22 16/19 17/16
18/5 19/7 20/22
25/23 34/7 35/23
36/11 38/16 42/12
43/17 45/11 46/8
49/4 49/15 50/21
51/19 52/10 57/1
59/3 62/16 62/25
67/1 70/6 70/23
72/10 72/19 73/7
77/5 77/16 79/8
80/24 82/10 82/22
96/24 112/23
113/25 115/16
121/13 127/4
136/22 143/7 150/5
150/25 151/22
153/6 153/17

159/13 168/13
182/6 183/11 183/14
184/24 185/11
187/13 211/19
212/22 215/2
219/12 226/4 230/3
231/17 232/3
234/17 236/8 237/1
237/16 237/21
242/9 246/18
248/15
**well-deserved [1]**
82/22
**well-known [1]**
185/11
**went [7]** 5/20 29/3
53/15 157/12 221/2
222/19 223/19
**were [195]** 5/2
5/10 8/24 9/15
9/18 10/12 10/20
11/14 11/15 11/20
11/21 11/23 12/5
13/12 13/22 15/1
15/2 15/5 16/17
18/12 18/13 18/15
18/20 18/22 19/3
19/7 19/8 20/14
21/23 22/1 23/13
25/23 26/11 27/4
27/4 27/5 28/2
28/8 28/20 28/24
29/3 29/9 29/24
30/3 30/6 30/11
30/20 31/7 31/18
34/14 36/15 40/11
42/12 42/15 43/4
43/13 43/19 45/16
47/20 48/23 49/1
49/2 51/9 51/16
51/18 52/14 52/21
52/25 53/8 53/14
53/20 53/21 53/25
54/1 54/7 54/10

## W

**were... [119]**
54/16 54/19 56/8
56/23 57/12 58/2
58/17 59/21 59/23
59/24 60/22 62/15
64/21 65/10 66/8
66/12 66/14 69/12
70/9 70/11 70/19
70/22 71/23 73/15
73/23 74/10 74/11
76/13 76/15 76/15
76/16 81/6 84/12
84/13 90/15 93/21
93/22 95/8 99/19
102/14 104/19
108/10 109/16
109/17 109/18
112/15 121/25
124/18 133/1 137/7
137/13 140/24
142/8 144/3 144/4
147/9 148/20
149/18 150/9
151/11 153/16
153/18 155/2
157/12 157/15
160/4 162/4 162/5
162/8 163/23
163/25 165/6
165/11 166/24
168/19 170/3 170/4
170/13 170/18
171/13 171/16
177/11 177/14
179/16 180/9
181/22 182/10
182/20 182/23
183/16 186/10
186/16 186/17
194/12 194/24
194/24 195/2
196/12 199/6 204/3

204/19 205/16
210/1 213/25 214/5
215/18 220/14
220/15 221/3 221/9
221/24 224/15
228/2 230/24 238/2
239/16 245/22
246/22 248/10
251/2
**weren't [3]**  11/12
170/17 182/14
**WEST [1]**  1/2
**wet [1]**  150/24
**WFT [2]**  80/18
82/16
**WFT.' [1]**  81/14
**what [263]**
**what's [9]**  28/4
86/18 88/24 173/17
221/11 230/4
234/15 237/19
240/25
**whatever [9]**  14/10
22/6 24/9 26/2
43/8 127/9 129/7
144/19 146/3
**WhatsApp [2]**  160/5
160/5
**when [97]**  5/12
9/16 9/18 11/9
14/6 16/17 17/22
19/20 19/21 20/1
20/11 20/13 21/8
24/1 26/1 26/1
26/6 27/17 28/5
40/19 41/7 41/17
42/13 49/21 53/14
53/18 53/19 53/20
54/9 54/16 55/12
55/13 55/18 57/18
58/5 59/4 59/15
60/8 63/25 65/20
66/22 69/11 69/21
70/21 71/17 76/11

76/13 79/3 82/7
86/14 87/12 89/6
93/21 93/25 98/16
98/19 105/3 117/4
137/13 152/19
162/14 162/20
168/12 168/14
184/5 187/1 192/23
194/7 194/11
194/17 195/22
196/7 196/8 196/14
203/9 203/11
203/12 206/4 206/5
206/20 207/22
208/2 209/20
209/23 220/17
228/21 232/9
237/17 238/2 239/3
240/8 246/16
246/20 249/22
252/8 253/8 253/8
**when.' [1]**  70/2
**where [59]**  9/9
15/16 22/11 33/11
33/25 42/18 43/13
52/14 52/17 53/7
69/14 76/15 85/6
96/14 99/19 102/9
104/19 112/15
112/20 127/21
128/24 136/24
140/12 143/20
147/3 147/6 150/18
152/14 167/24
168/8 169/14
179/13 183/7 187/5
192/6 192/6 193/24
194/5 194/21
194/25 195/2 195/4
198/4 199/6 199/22
199/22 202/18
204/19 226/8
236/16 237/8 237/9
237/25 238/5 239/7

**W**

**where... [4]**
239/11 241/25
243/14 249/19

**WHEREOF [1]**   255/14

**whether [28]**   5/9
28/7 28/14 30/11
31/10 36/23 41/3
43/7 45/11 49/18
53/21 53/22 57/9
58/14 63/10 69/12
72/14 75/14 80/4
80/10 116/10
125/11 203/13
207/2 214/22
214/24 214/24
227/11

**which [82]**   5/18
5/24 8/13 13/13
13/14 28/20 30/3
31/14 34/4 34/9
41/7 41/14 44/17
44/18 45/9 46/15
47/20 49/20 53/15
57/14 57/23 61/22
61/22 75/9 81/11
81/12 91/5 92/18
97/2 99/23 102/6
103/9 105/25 108/8
111/4 115/3 121/16
125/7 125/18
128/23 129/8
133/21 136/14
150/16 153/11
160/7 160/20
162/17 163/20
164/9 181/14 182/8
183/2 186/18 201/6
201/8 203/1 206/6
212/5 214/6 214/25
216/24 216/25
217/9 219/7 222/3
224/2 226/6 226/17

229/19 231/15
232/13 236/18
237/12 242/22
245/13 248/15
249/5 249/17
251/22 251/24
252/13

**while [6]**   148/10
149/22 164/23
192/22 245/22
246/22

**whitepaper [5]**
17/17 18/1 80/4
80/7 80/9

**who [44]**   4/20 4/21
6/17 29/2 29/4
29/6 29/13 37/3
42/17 48/5 49/8
52/5 60/5 62/23
64/7 65/8 70/9
70/11 78/19 105/14
110/21 112/12
112/17 114/21
126/2 126/10
126/23 136/6
158/14 161/17
180/8 180/10
181/20 189/2 217/7
219/13 228/1
231/12 238/23
241/8 242/20
242/24 250/20
251/3

**whoever [1]**   43/18

**whole [12]**   45/13
68/23 79/15 109/8
156/7 163/24
212/16 226/18
236/5 236/12
237/22 254/1

**why [27]**   6/3 13/11
15/9 18/10 18/21
20/9 41/24 42/1
54/18 59/12 82/18

121/9 124/7 124/12
126/20 165/18
184/12 197/16
202/11 208/11
208/23 212/1
229/17 230/1 234/5
236/14 250/12

**wife [20]**   6/18
14/16 14/17 90/9
105/20 107/24
124/25 124/25
125/3 151/7 184/12
184/14 187/19
189/9 189/11 199/5
203/19 204/7
212/14 223/15

**WII [1]**   80/25

**will [73]**   6/14
6/16 6/24 8/13
8/18 8/19 8/21
11/9 14/17 17/12
32/16 33/20 37/7
37/8 37/14 39/4
39/7 39/25 40/22
45/2 55/16 64/14
67/2 68/16 70/6
71/8 78/13 78/18
83/2 83/21 85/23
92/18 110/4 112/23
117/19 121/8 123/1
123/4 123/13
137/23 138/2 138/6
141/10 150/16
158/5 167/10
175/22 184/1
191/17 193/17
208/21 209/14
213/1 214/13 215/7
215/23 217/13
218/16 222/14
224/7 225/14
225/18 227/15
231/22 231/23
233/9 233/17

# W

**will...** [6] 241/11
242/4 244/2 244/10
253/11 253/25
**willing** [3] 5/5
71/5 72/17
**Wilson** [22] 116/8
116/10 116/11
119/9 122/10 126/4
126/9 142/23
142/24 211/10
212/6 212/7 213/9
213/12 213/12
214/5 214/17
214/20 214/23
215/3 215/4 244/9
**Wilson's** [1] 214/7
**win** [1] 196/23
**wiped** [5] 76/9
76/11 76/18 76/20
76/24
**wiping** [1] 194/23
**Wired** [4] 76/16
78/5 78/8 79/10
**withdraw** [7] 5/19
212/23 232/25
234/18 235/7
235/16 244/3
**withdrawal** [1]
247/20
**withdrawing** [5]
233/12 244/12
244/13 244/22
248/2
**withdrawn** [3]
100/24 145/6
240/19
**withdrew** [2] 5/21
234/22
**within** [8] 66/9
113/23 129/16
210/7 217/21 237/6
237/7 251/11

**without** [9] 40/25
123/14 157/15
206/16 225/17
232/8 244/8 245/3
247/7
**witness** [38] 8/16
8/18 8/23 19/5
83/16 83/21 85/23
148/16 148/23
153/21 157/10
157/14 158/20
159/1 159/5 159/6
161/15 164/4 166/3
171/21 174/3
174/22 178/13
198/25 203/25
209/19 211/9
212/11 212/19
214/22 228/1 229/9
231/12 231/17
232/9 236/9 241/5
255/14
**witnesses** [3] 6/14
178/25 231/11
**won't** [1] 209/14
**wonderful** [1]
181/24
**wondering** [1]
183/16
**word** [8] 14/4
16/23 17/2 17/4
17/25 165/20 179/8
184/10
**wording** [2] 39/13
207/5
**words** [16] 39/17
58/23 72/25 73/8
155/9 173/9 174/19
180/13 180/22
182/19 184/8 198/5
226/7 236/22
236/24 237/4
**work** [34] 8/8 13/6
16/10 16/12 16/18

16/24 17/5 17/13
17/16 41/11 42/10
42/18 43/1 43/2
43/4 43/9 56/20
57/24 59/13 64/16
66/1 73/20 74/11
78/24 78/25 79/5
79/6 79/21 79/23
85/22 176/22 181/6
236/1 253/2
**work.'** [1] 78/9
**worked** [7] 34/12
50/13 60/2 60/16
180/10 206/3 246/5
**working** [19] 13/2
13/3 56/23 57/1
57/2 57/7 61/4
78/19 79/1 79/4
149/21 161/1
179/13 179/21
181/20 196/14
208/23 245/23
246/22
**works** [3] 151/2
196/23 211/8
**world** [8] 34/21
35/3 35/11 37/8
196/7 202/19 203/4
239/5
**world-class** [2]
34/21 37/8
**worst** [1] 177/7
**worth** [4] 53/12
54/22 205/20
208/21
**worthless** [2]
205/16 205/18
**would** [104] 5/5
6/5 6/8 11/17 15/3
15/4 15/5 15/10
18/5 18/8 18/9
18/10 19/8 19/24
21/25 22/3 35/1
37/5 37/6 37/21

## W

**would... [84]**
37/22 37/23 42/25
46/20 47/12 47/24
48/14 48/17 48/24
49/6 49/6 52/3
52/4 52/6 53/4
60/5 63/6 64/11
67/11 67/16 69/22
73/11 73/11 75/23
80/19 81/12 82/17
82/18 83/23 85/3
85/4 87/15 89/8
89/11 91/8 91/13
93/6 103/8 103/24
114/3 126/19
131/25 151/19
154/7 154/8 154/10
155/23 156/5 160/8
160/21 161/21
164/24 167/6
172/12 172/19
176/25 177/9
177/15 178/18
179/5 180/15
185/19 187/6
195/23 203/2
203/13 204/12
207/5 208/1 209/5
209/17 210/2
211/23 213/19
223/2 230/16 232/6
245/9 248/25
250/23 251/7
252/22 253/13
253/24

**wouldn't [4]**    64/7
149/16 206/13
209/16

**wound [1]**    123/13

**WRIGHT [507]**

**Wright's [31]**    6/18
19/5 25/1 28/11

106/19 108/18
110/10 129/4
159/16 175/1
175/25 181/14
181/16 191/9
201/15 214/10
215/5 217/19
218/13 219/19
225/5 225/11
230/16 230/21
240/6 241/4 244/1
248/13 249/11
250/23

**Wright.docx [3]**
87/1 87/3 158/20

**write [30]**    10/20
17/17 33/8 33/19
33/25 35/24 38/17
39/23 40/20 56/10
57/21 58/17 62/5
62/16 62/17 66/25
70/4 71/2 71/7
71/12 71/15 71/16
77/5 77/7 81/11
82/18 106/10 112/9
189/15 202/3

**writes [14]**    19/20
61/25 62/3 64/2
65/4 65/13 65/13
69/1 69/16 75/13
75/15 76/24 78/12
150/21

**writing [19]**    12/20
12/21 56/5 60/22
67/17 68/22 69/20
73/16 75/13 76/22
77/14 77/16 77/17
77/18 78/5 79/17
82/1 134/2 141/7

**written [17]**    15/8
17/23 18/21 18/21
37/12 40/3 41/16
51/20 52/6 62/2
73/13 82/18 173/17

215/19 218/23
223/7 237/7

**wrong [11]**    7/12
14/9 37/2 37/23
56/1 100/19 123/7
141/5 146/2 198/5
216/11

**wrongdoing [2]**
219/8 221/15

**wrote [22]**    12/17
14/6 16/14 16/15
16/16 17/7 59/1
59/9 61/6 61/8
62/17 63/25 64/7
65/25 71/13 79/3
80/17 81/8 161/24
175/13 248/12
250/21

## X

**Xero [2]**    129/3
129/10

## Y

**Yeah [1]**    98/15

**year [5]**    120/19
120/19 235/23
235/24 240/8

**years [32]**    12/19
19/16 20/11 20/12
30/14 30/17 30/18
31/6 48/11 48/12
56/6 59/20 60/10
60/18 60/22 61/20
61/22 63/14 64/3
79/1 81/9 100/13
100/19 160/25
170/18 171/10
171/10 173/22
183/8 203/18 205/2
222/24

**yes [421]**

**yesterday [1]**
131/5

**Y**

**yet [3]**    43/4 69/4
 154/21
**you [1373]**
**you'll [3]**    140/24
 141/3 228/1
**you're [46]**    20/3
 26/6 30/16 68/23
 77/6 81/13 81/13
 96/19 98/6 100/16
 100/17 102/2
 106/25 107/5
 109/25 111/13
 121/22 126/21
 128/3 128/15
 128/21 128/22
 142/7 143/22 152/3
 152/5 152/19 154/3
 165/17 183/2 196/1
 198/16 206/13
 206/14 206/25
 208/7 209/11
 209/12 210/5 210/7
 211/21 212/2
 236/19 244/12
 252/20 253/2
**you've [20]**    104/3
 113/19 115/2 115/5
 115/5 115/11
 121/18 122/3
 127/10 129/20
 142/12 143/2 143/7
 145/13 160/22
 198/19 211/5
 237/25 238/17
 253/14
**you.' [1]**    77/1
**your [422]**
**yours [1]**    67/7
**yourself [15]**
 58/18 70/9 74/23
 158/14 177/21
 179/1 184/9 187/17

 189/2 198/20 199/3
 200/17 203/20 204/8
 204/6 204/25
**yvette [6]**    1/23
 1/25 255/5 255/17
 255/17 255/19

**Z**

**ZACK [2]**    1/17 4/12
**ZALMAN [2]**    1/21
 4/20
**zoom [20]**    92/22
 92/23 95/13 98/3
 100/1 103/1 103/3
 118/14 130/2 132/5
 132/16 137/19
 158/25 181/3
 181/16 184/20
 188/22 191/10
 201/15 203/22

**843**

```
 1                IN THE UNITED STATES DISTRICT COURT
                 FOR THE SOUTHERN DISTRICT OF FLORIDA
 2                     WEST PALM BEACH DIVISION
                     CASE NO. 9:18-cv-80176-BB
 3
     IRA KLEIMAN, as the personal representative
 4   of the Estate of David Kleiman, and W&K Info
     Defense Research, LLC,
 5
              Plaintiffs,                  November 9, 2021
 6                                         10:09 a.m.
              vs.
 7
     CRAIG WRIGHT,
 8
              Defendant.                   Pages 1 THROUGH 247
 9   _____

                      TRANSCRIPT OF TRIAL DAY 7
10                 BEFORE THE HONORABLE BETH BLOOM
                    UNITED STATES DISTRICT JUDGE
11                       And a Jury of 10

12   Appearances:
     FOR THE PLAINTIFF:   ROCHE FREEDMAN, LLP
13                        DEVIN FREEDMAN, ESQ.
                          KYLE ROCHE, ESQ.
14                        200 South Biscayne, Suite 5500
                          Miami, Florida 33131
15
                          BOIES SCHILLER & FLEXNER
16                        ANDREW BRENNER, ESQ.
                          STEPHEN N. ZACK, ESQ.
17                        STEPHEN LAGOS, ESQ.
                          100 Southeast 2nd Street, Suite 2800
18                        Miami, Florida 33131

19   FOR THE DEFENDANT:   RIVERO MESTRE, LLP
                          ANDRES RIVERO, ESQ.
20                        JORGE MESTRE, ESQ.
                          AMANDA M. MCGOVERN, ESQ.
21                        ZALMAN KASS, ESQ.
                          2525 Ponce de Leon Boulevard, Suite 1000
22                        Coral Gables, Florida 33134

23   COURT REPORTER:      Yvette Hernandez
                          U.S. District Court
24                        400 North Miami Avenue, Room 10-2
                          Miami, Florida 33128
25                        yvette_hernandez@flsd.uscourts.gov
```

```
1                      I N D E X

2      Certificate.................................  247

3                  W I T N E S S
    ON BEHALF OF THE PLAINTIFF:                   PAGE
4
    CRAIG WRIGHT
5   CONTINUED DIRECT EXAMINATION BY MR. FREEDMAN       6

6                  E X H I B I T S
    EX. NO.:                          OFFERED  ADMITTED
7   Plaintiffs' 127                      13        13
    Plaintiffs' 212                      22        22
8   Plaintiffs' 112                      25        25
    Plaintiffs' 173                      31        31
9   Plaintiffs' 742                      33        33
    Plaintiffs' 320                      35        35
10  Plaintiffs' 607                      41        41
    Joint      14                        43        43
11  Plaintiffs' 045                      51        51
    Plaintiffs' 381                      59        59
12  Plaintiffs' 853.1                    64        65
    Plaintiffs' 117                      66        66
13  Plaintiffs' 119                      77        77
    Plaintiffs' 864                      81        81
14  Plaintiffs' 865                      86        86
    Plaintiffs' 591                      99        99
15  Plaintiffs' 042                     101       101
    Plaintiffs' 048                     103       104
16  Plaintiffs' 290                     112       113
    Plaintiffs' 823                     119       119
17  Plaintiffs' 333                     133       133
    Plaintiffs' 129                     146       146
18  Plaintiffs' 446                     150       151
    Plaintiffs' 554                     153       153
19  Joint      120                      160       160
    Plaintiffs' 822                     182       182
20  Plaintiffs' 035                     185       185
    Plaintiffs' 036                     186       186
21  Plaintiffs' 518                     191       191
    Joint      14                       196       196
22  Plaintiffs' 522                     205       205
    Plaintiffs' 523                     212       212
23  Plaintiffs' 091                     221       222
    Plaintiffs' 633                     223       223
24

25
```

Yvette Hernandez, Official Court Reporter

400 North Miami Avenue, 10-2

Miami, Florida 33128

(305) 523-5698

```
1              (Call to order of the Court, 10:09 a.m.)

2              THE COURT:  Good morning.  I apologize for the delay.

3    We tried to schedule some hearings and finish on time.  We were

4    a few minutes late.

5              MS. MCGOVERN:  Good morning, Your Honor.

6              THE COURT:  Let me know when both sides are ready to

7    proceed.

8              On behalf of the Plaintiffs.

9              MR. FREEDMAN:  Plaintiffs are ready, Your Honor.

10             THE COURT:  On behalf of the Defendant.

11             MS. MCGOVERN:  Defendants are ready, Your Honor.

12             THE COURT:  Let's go ahead and call the case and we

13   can get started.

14             COURTROOM DEPUTY:  Calling Civil Case No 18-80176, Ira

15   Kleiman v. Dr. Wright.

16             Counsel, please state your appearances, starting with

17   Plaintiffs' counsel.

18             MR. FREEDMAN:  Good morning, Your Honor.  Vel Freedman

19   for the Plaintiffs.

20             MR. BRENNER:  Good morning, Your Honor.  Andrew

21   Brenner for the Plaintiffs.

22             MR. ROCHE:  Kyle Roche for Plaintiffs.

23             MR. ZACK:  Steve Zack, Plaintiff.

24             MR. LAGOS:  Stephen Lagos, Plaintiffs.

25             MR. FREEDMAN:  Your Honor, with us at counsel table is
```

1    Ms. Dorian Vela, who helps with tech, and our client Ira

2    Kleiman.

3            THE COURT:  All right.  Good morning to everyone.

4            MS. MCGOVERN:  Good morning, Your Honor.  Amanda

5    McGovern for Dr. Craig Wright.

6            MR. RIVERO:  Good morning, Your Honor.  Andres Rivero

7    for Dr. Wright.

8            MR. MESTRE:  Morning, Your Honor.  Jorge Mestre on

9    behalf of Dr. Wright.

10           MR. KASS:  Good morning, Your Honor.  Zalman Kass on

11   behalf of Dr. Wright.

12           MS. MCGOVERN:  Your Honor, we also have Sarah

13   Gonzalez, paralegal, with our team, Mr. Amit Shah, and of

14   course Dr. Wright, who is on the stand.

15           THE COURT:  Good morning to everyone.

16           Actually, we're going to bring in the jury, I believe.

17           Is there anything we need to address?

18           MR. FREEDMAN:  Just quickly.  Yesterday you asked for

19   authority on 807.  We have some authority to hand up, just two

20   cases.  Your Honor, as we mentioned, Mr. Sullivan is

21   unavailable and we believe that the declaration, which we're

22   not seeking to get into evidence, just establishes sufficient

23   trustworthiness that it should come in under 807, especially

24   since there was no one else on the call except Dr. Wright and

25   Mr. Sullivan.

1          MS. MCGOVERN:  Your Honor, our position is this is

2     double hearsay.  This is a statement by a reporter with respect

3     to what Dr. Wright said.  We gave you a case, which is American

4     Civil Liberties v. city of Las Vegas, which deals with a party

5     opponent as it interplays with hearsay within a news article.

6          This was a news article which we would simply like to

7     highlight for Your Honor.  It's an interview that was taken on

8     the heels of a very significant hearing and decision in this

9     case, where Dr. Wright was sort of grabbed by the reporter and

10    he made statements that were emotional.  With respect to the

11    trustworthiness, Your Honor, there was no opportunity to

12    cross-examine this reporter to determine whether those

13    statements were, in fact, complete or accurate.

14         So with respect to the party opponent aspect of it, we

15    do not believe it satisfies the exception of 807.

16         The residual hearsay rule, Your Honor, is unusual.

17    It's used in very exceptional circumstances.  There's probably

18    no better circumstance than this one that would show that that

19    should not be --

20         THE COURT:  All right.  I understand the parties'

21    positions and I'm happy to read the case law over the lunch

22    break.

23         Anything further?

24         MR. FREEDMAN:  No, Your Honor.

25         THE COURT:  All right.  Let's bring in the jury.

```
 1        (Before the Jury, 10:12 a.m.)
 2            THE COURT:  All right.  Good morning to each you.
 3   Please be seated.
 4            It's good to see everyone this morning.  Let me
 5   apologize for the delay.  The fault, once again, is all mine.
 6   We have scheduled hearings in other matters from 9 to 10 and
 7   one of the hearings went a little bit later.  So I apologize
 8   for the delay.
 9            Dr. Wright, let me remind you, you were previously
10   placed under oath, and we'll continue with the direct
11   examination of Dr. Wright.
12            MR. FREEDMAN:  May it please the Court.
13                 DIRECT EXAMINATION [CONTINUED]
14   BY MR. FREEDMAN:
15   Q.  Good morning, Dr. Wright.
16   A.  Good morning.
17   Q.  Dr. Wright, do you remember yesterday we went through the
18   lawsuits in Australia about W&K?
19   A.  I remember we covered that, yes.
20   Q.  And you told the jury that Ms. Lynn Wright authorized you
21   to file the documents you did on behalf of W&K, correct?
22   A.  Correct, and the company.  So there were two members.
23   Q.  Dr. Wright, are you aware that your lawyers have indicated
24   Ms. Wright is going to testify in this case by deposition?
25   A.  I am.
```

1    Q.  And are you aware that it is Ms. Wright's testimony,

2    Ms. Lynn Wright's testimony, that she wasn't even aware of the

3    lawsuits you filed against W&K in Australia?

4    A.  I know she didn't remember a lot of things at that point.

5    Q.  Dr. Wright, I want to reorient you to where we left off

6    yesterday because we stopped in the middle of a little train of

7    thought.

8        As you recall, we were going through some documents

9    discussing your and Dave's joint mining of Bitcoin.

10   A.  No.  I agreed that there was no joint mining.  So that's

11   not correct.

12   Q.  And you were here when opening statements were given, were

13   you not?

14   A.  Yes, I was.

15   Q.  And you heard Ms. McGovern give her opening statement on

16   your behalf, right?

17   A.  I did.

18   Q.  And you recall Ms. McGovern telling this jury there will be

19   no evidence that there was a partnership between you and Dave

20   to mine Bitcoin?

21   A.  Yes, I do.

22   Q.  Then, Dr. Wright, yesterday we went through a series of

23   documents where in fact we did show that you and Dave Kleiman

24   mined Bitcoin, did we not?

25   A.  No.  You demonstrated that I was running a Testnet machine

1    because I was trying to examine my invention and find out the

2    flaws that I thought were there.  So no, that's not actually

3    mining.  That's the way you're saying.

4    Q.  That's the worthless Bitcoin, right?

5    A.  It's not worthless.

6    Q.  Sorry.  Please finish your answer.

7    A.  It is not worthless.  I don't know if you understand the

8    value of an idea.  Silk Road happened in 2010.  I'd spent

9    decades working on this invention, and I thought I failed.  I

10    fell apart in 2010.  My marriage fell apart because of it.  My

11    life fell apart.

12        So in 2011, Dave helped me, picked me up, and I tested my

13    invention.  I built computers, large ones, spent nearly all of

14    the money I had from an IPO back in the '90s where I had an

15    Internet company that I listed.  I nearly wiped myself out

16    proving that my idea is right, that Bitcoin does scale, that it

17    does work, that it can be used without crime that can be

18    traced.  I don't know -- I don't know if you understand how

19    valuable to someone like me knowing that you're right.  It has

20    no monetary value.  I can't put a dollar value on it.

21        I spent tens of millions of dollars knowing that I wasn't

22    wrong.  I know that sounds stupid to everyone.  I nearly

23    bankrupted myself proving I wasn't wrong.  But if you spend 20

24    years -- I did eight degrees, eight master's degrees and a

25    Ph.D. to understand the technology to make Bitcoin.  I thought

1    I'd completely screwed up and made something that will enable

2    criminals to sell drugs.

3         I used to be a pastor.  I dropped out of the church.  I

4    thought I failed.  Dave, in 2011 to 2013, helped me build a

5    system that helped me recognize that I wasn't a complete

6    failure, that I hadn't brought something evil into the world.

7    So it had value.  Yes.

8    Q.  Can you sell that Bitcoin, Dr. Wright?

9    A.  No.

10   Q.  Because it disappears, right?

11   A.  Ideas are worth money.  Knowing that you have done

12   something is worth -- that was worth it to me.

13   Q.  Worth $35 billion, Dr. Wright?

14   A.  To me, if I was given $300 billion to prove I was right, I

15   would do it.

16   Q.  Dr. Wright, after Ms. McGovern's opening statement about no

17   evidence between you and Dave mining Bitcoin, we showed you

18   Document 149.

19        MR. FREEDMAN:  Ms. Vela, can you please put that on

20   the screen.  That's already in evidence.

21   BY MR. FREEDMAN

22   Q.  What the bottom of that email is saying:  "I was not the

23   person doing the mining.  Dave was."

24        Do you see that?  No?

25        MR. FREEDMAN:  Ms. Vela, can you zoom out of that,

10

1  please.  Bottom of the first email.  Last sentence, first

2  email.

3  BY MR. FREEDMAN:

4  Q.  "I was not the person doing the mining.  Dave was."

5      Do you recall looking at that document?

6  A.  Yes.  I see the reference from December 2012 on, et cetera,

7  yes.

8  Q.  Then we looked at 464.

9       MR. FREEDMAN:  Ms. Vela, Page 31.

10  BY MR. FREEDMAN:

11  Q.  And here in the top email, you said:  "I had Dave mine the

12  Bitcoin overseas and all it has cost is sunk."  That was in

13  response to Mark Ferrier's question:  "So, Craig, where did you

14  get all of this from," right?

15  A.  Again, this is what the document says and what I just said

16  stands.

17  Q.  A man you were paying for software, you were going to pay

18  him in worthless disappearing Bitcoin?

19  A.  No.  As I said, the Bitcoin that I purchased, which, of

20  course, you can check the blockchain has that, that Bitcoin was

21  paid.

22  Q.  So you had Dave mine the Bitcoin you purchased overseas?

23  A.  No.  The Bitcoin that was purchased overseas was not mined

24  by me or anyone else I'm associated with.  It can be traced on

25  the blockchain.

1    Q.  Does that email say:  "I had Dave mine the Bitcoin

2    overseas"?

3    A.  It's talking about two different things.

4    Q.  And then we looked at 189.

5         MR. FREEDMAN:  Ms. Vela, Page 1.  Also in evidence.

6    BY MR. FREEDMAN:

7    Q.  Here you tell the Australian Tax Office, in the second

8    paragraph:  "The Bitcoin I control was mined in the U.S."

9    A.  Again, we're talking about the Bitcoin purchased after 2011

10   in this email.  And this is control.  This was a different

11   thing.  You're conflating two issues.

12   Q.  And then we established that you were not in the U.S. at

13   the time, right?

14   A.  Although I had a company at one point that I didn't own

15   directly but controlled.

16   Q.  And Dave was in the U.S. at the time, right?

17   A.  Dave wasn't part of that company, but yes, he was.

18   Q.  And then we went to 122.

19        MR. FREEDMAN:  Ms. Vela.

20   BY MR. FREEDMAN:

21   Q.  And after seeing that you said he mined the Bitcoin in the

22   U.S., we then --

23        MR. FREEDMAN:  Ms. Vela, can you bring us to Page --

24   here we go.  Thank you -- 3.

25

142

```
 1   BY MR. FREEDMAN:

 2   Q.  You then email Patrick Paige and Carter Conrad nine and a

 3   half months after Dave dies and you say:  "Dave and I had a

 4   project in the U.S.," where you mined your Bitcoin, right?

 5   A.  No, that's not what I said.

 6   Q.  "He ran it there.  We did what we kept secret.  The company

 7   he ran there mined Bitcoin."

 8       Do you see that, Dr. Wright?

 9   A.  I see that and I have explained.

10   Q.  Then, Dr. Wright, we talked about John Chesher, who at some

11   point interacted with the Australian Tax Office on behalf of

12   your companies, correct?

13   A.  At different times, yes, that's correct.

14   Q.  That's where we left off, thereabouts.

15           MR. FREEDMAN:  Ms. Vela, can you please bring up P127,

16   please.

17       Is this in evidence?

18       Not in evidence.  Thank you.

19   BY MR. FREEDMAN:

20   Q.  Dr. Wright, do you see here, this is an email from yourself

21   to someone at another email address at nCrypt, forwarding an

22   email from yourself to Ms. Watts, forwarding an email that John

23   Chesher received from the Australian Tax Office?

24   A.  Yes.

25   Q.  And it attaches transcripts and meeting notes from the
```

```
1    Australian Taxation Office.

2    A.  No.

3    Q.  Okay.  It says it does that, right?

4    A.  No.  The subject is that, but that's not what it attached.

5    Q.  All right.  We'll get into that in a minute.  In the

6    interim, let's just lay the foundation for this document.

7         MR. FREEDMAN:  Ms. Vela, can you go to Page 3 for me.

8    BY MR. FREEDMAN:

9    Q.  Right at the bottom, do you see the mention of Dave Kleiman

10   and W&K?

11   A.  I see that, yes.

12        MR. FREEDMAN:  Your Honor, Plaintiffs offer P127 into

13   evidence.

14        MS. MCGOVERN:  Objection, Your Honor.  The majority of

15   this document relates to the ATO proceeding.  We preserve our

16   objection as to those documents, Your Honor.  Objection,

17   relevance.

18        THE COURT:  The objection is overruled.  It will be

19   admitted into evidence.

20    (Plaintiffs' Exhibit 127 received into evidence.)

21        MR. FREEDMAN:  All right.  Can we publish this to the

22   jury, please.

23        Thank you.

24   BY MR. FREEDMAN:

25   Q.  This is the cover email.
```

144

```
1            MR. FREEDMAN:  Ms. Vela, can you zoom in to the

2    bottom.  That's perfect.

3    BY MR. FREEDMAN:

4    Q.  So again, now this jury is looking at it.  You forward this

5    email to somebody at nCrypt, the company that eventually

6    controls your intellectual property from W&K, correct?

7            MS. MCGOVERN:  Objection.  Misstates the evidence in

8    the record.

9            THE COURT:  Overruled.

10           You may answer the question.

11           THE WITNESS:  No.  This was forwarded to lawyers

12   because we were considering taking action against the tax

13   office.

14   BY MR. FREEDMAN

15   Q.  But when you forwarded it to a lawyer you left the message

16   completely blank?

17   A.  Because we spoke to the lawyers.  So the nCrypt A at that

18   point, I believe, was one of the legal team because we were

19   engaged with an Australian company basically arguing the

20   validity of the transcripts.  So what I forwarded was the

21   transcripts and the email and the statement about Des McMaster,

22   who had fabricated documents.  So I had instigated legal

23   action, and this is what that email's about.  It is privileged

24   communication between lawyers.

25   Q.  Well, we'll agree to disagree on whether it's privileged,
```

1    Dr. Wright.  In the interim, I want to make sure I understand

2    your testimony.

3    A.  Uh-huh.

4    Q.  You're saying that you received an email from the

5    Australian Tax Office in March of 2014 and you waited almost

6    two years before sending a blank email to a lawyer at a company

7    that owns your intellectual property to take legal action

8    against the Australian Taxation Office.

9    A.  No, nCrypt A isn't the company.  It was a legal box for the

10   lawyers.  So no, I did not send that to the company.  I sent it

11   to the lawyers using an internal address on the company.

12       Did I spend two years is also wrong.  We had already sent

13   it to Andrew, but now we had different lawyers, and I forwarded

14   it to the new lawyers.

15   Q.  So it just so happens to be that the company that owns the

16   intellectual property at issue in this case, nCrypt, also

17   happens to be the name of the lawyers you were looking to use

18   to take legal action against the Australian Taxation Office?

19   A.  No, that's not correct, in multiple ways.

20       No, the company doesn't own the intellectual property.  It

21   was a license and transfer.  The original company owned it.

22   W&K owns it.  The other does.  Digital assets can be copied.

23       Number two, that is just an email box that was used for

24   transmitting documents to the lawyers.

25   Q.  All right.  Dr. Wright, down at the bottom of this email --

146

```
1   let's look at the original one.  This one comes from the

2   Australian Taxation Office, Andrew Miller, ato.gov.au, and he's

3   emailing John Chesher, your CFO, and he says:  "John, for your

4   reference I have attached the transcript of your meeting with

5   us on 18th of February, 2014.  It has been transcribed from the

6   recording by Auscript.  Also, please see attached.  The minutes

7   of our meeting on the 26th of February, 2014.  Could you please

8   review these and advise of any errors or omissions."

9        Do you see that?

10  A.  I see that.

11            MR. FREEDMAN:  Ms. Vela, can you bring us to the next

12  page, please.

13  BY MR. FREEDMAN:

14  Q.  And this, Dr. Wright, is the record of client contact that

15  takes place on February 26th, 2014 we just saw referenced.  You

16  see that?

17  A.  I see that.

18  Q.  And John Chesher attends, along with someone called Ann

19  Wrightson, for your companies.  And for the Australian Taxation

20  Office, Andrew Miller and Jennifer Trinh attend.

21       You see that?

22  A.  I see that.

23  Q.  And the items discussed, number one, is Craig Wright.

24  That's you?

25  A.  Uh-huh.
```

1    Q.  And a list of your companies below?

2    A.  Uh-huh.

3         THE COURT:  You have to answer verbally, sir.

4         THE WITNESS:  Yes.

5         MR. FREEDMAN:  Ms. Vela, at the very bottom.

6    BY MR. FREEDMAN:

7    Q.  The Australian Taxation Office, the woman writing the notes

8    down, she says:  "After the introduction, the meeting

9    commenced.  To the best of my recollection and based on notes I

10   made during the meeting, the conversation was as follows."

11        You see that?

12   A.  I see that.  Someone said best of their recollection, yes.

13   Q.  And then asked you to comment on them, right?

14   A.  No one asked me to comment on them, no.

15        MR. FREEDMAN:  Ms. Vela, can you bring us down to the

16   bottom of that next page, and can we zoom in to the John

17   Chesher statement way at the bottom.

18   BY MR. FREEDMAN:

19   Q.  So John Chesher seems to say exactly what we've been seeing

20   in the other documents, doesn't he, Dr. Wright?

21   A.  No.  He doesn't.

22   Q.  He says:  "Craig Wright took the Bitcoins that he had mined

23   offshore."  You've said:  "I had Dave mine the Bitcoin."

24   Sorry.  Go ahead.

25   A.  No.  That says Bitcoin that Craig Wright mined offshore.

148

```
 1   Q.  I don't see it says that Craig Wright mined Bitcoin
 2   offshore.
 3   A.  "Craig Wright took the Bitcoin that he had mined offshore."
 4   Q.  Dr. Wright, I'll let you finish.  Let me finish, please.
 5       It says:  Craig Wright took the Bitcoins that he had mined
 6   offshore, which is consistent with your statement that you had
 7   Dave mine the Bitcoin, isn't it?
 8   A.  No, it's exactly the opposite.  Craig Wright took the
 9   Bitcoin that Craig Wright had mined offshore.  "He."  "He"
10   follows.  That does not say Dave."  It does not say:  "Craig
11   Wright took the Bitcoin that Dave mined offshore."  Sorry.
12   Q.  Doesn't say:  "That he mined offshore," right?
13   A.  No.  It does not say:  "That Dave mined offshore."  "He"
14   references me.
15   Q.  All right, Dr. Wright.
16       The next sentence down:  "He then started W&K Info Defense,
17   LLC with Mr. Dave Kleiman.  W&K was an entity created for the
18   purpose of mining Bitcoins."  You see that?
19   A.  Yes, I do.
20   Q.  Dr. Wright, it doesn't say that you started up W&K with
21   your wife, Lynn Wright, does it?
22           MS. MCGOVERN:  Objection.  The documents speaks for
23   itself.
24           THE COURT:  Sustained.
25
```

```
1    BY MR. FREEDMAN:

2    Q.  Dr. Wright, does the document say that Lynn Wright created

3    W&K with you?

4            MS. MCGOVERN:  Objection.  Same objection.

5            THE COURT:  Sustained.

6    BY MR. FREEDMAN:

7    Q.  Dr. Wright, you emailed Ira Kleiman in 2014?

8            MR. FREEDMAN:  Ms. Vela, you can take that down.

9            Thank you.

10   BY MR. FREEDMAN:

11   Q.  Didn't you?

12   A.  Multiple times, yes.

13           MR. FREEDMAN:  Ms. Vela, can you put up P164, which is

14   a document we've looked at before.

15   BY MR. FREEDMAN:

16   Q.  This is the chronology you sent to Mr. Kleiman.

17           MR. FREEDMAN:  Ms. Vela, can you go to the next page,

18   please, and let's zoom in on Dr. Wright's activities in 2011

19   one more time.

20   BY MR. FREEDMAN:

21   Q.  And again:  "Dr. Wright founds a company in USA with Dave

22   Kleiman.  The established was W&K Info Defense.  It was set up

23   to mine Bitcoin."  Correct?

24           MS. MCGOVERN:  Objection.  Confusing.

25           THE COURT:  I'm sorry.  The basis?
```

20

```
 1              MS. MCGOVERN:  Confusing, Your Honor.

 2              THE COURT:  Overruled.

 3              Do you understand the question, sir?

 4              THE WITNESS:  I do.

 5              THE COURT:  All right.  You may answer it.

 6              THE WITNESS:  Yes.  What it was set up to do and what

 7      it did are two different things.

 8      BY MR. FREEDMAN:

 9      Q.  Dr. Wright, this is 2014.

10              MR. FREEDMAN:  Ms. Vela, can you bring us back to the

11      first page.

12      BY MR. FREEDMAN:

13      Q.  It was sent on April 26th, 2014, a year after Dave dies to

14      the day, right?

15      A.  No.  As stated, that's when his body was found.

16      Q.  Okay.  And, Dr. Wright, a little over a year later you say

17      the exact same thing to Ms. Uyen Nguyen, do you not?

18      A.  I don't recall what I said to her.  Sorry.

19      Q.  Okay.  Well, let's reorient ourselves for a moment.

20          Uyen Nguyen is a woman who at some point was a trustee over

21      a trust that you were the beneficiary of, correct?

22      A.  No, not technically.  She held key slices in what I called

23      the trust, the trust being an algorithmic program, which

24      confuses people.

25      Q.  Let me ask it simple.  Was she ever the trustee over any
```

21

```
1    trust that you were the beneficiary of?
2    A.  It's not actually technically a trust.  It is she held
3    keys.  Some people will call that a trust in common law.  Some
4    won't.
5    Q.  Would you call it a trust?
6    A.  Depends on how you define it.  In this country, no.
7    Q.  Is there a country you would define it as a trust in?
8    A.  Having someone do something under an arrangement is also a
9    trust in some places.  So yes.
10   Q.  Okay.  And in 2015, Dr. Wright, you email Ms. Nguyen.
11   Well --
12          MR. FREEDMAN:  Ms. Vela, can you please put up P212,
13   only for the witness and counsel.
14   BY MR. FREEDMAN:
15   Q.  Dr. Wright, do you see this is an email from yourself to
16   Ms. Uyen Nguyen?
17   A.  Can you zoom in a bit?  Thanks.
18       Yes, I see that.
19   Q.  And it has a cc to Ms. Ramona Watts, your wife?
20   A.  In this context, she was an executive in the company, but
21   yes, she's also my wife.
22   Q.  You trust her, right?
23   A.  Yes, I do.
24   Q.  You're honest with her, right?
25   A.  Yes, I am.
```

22

```
1    Q.  And do you see right after the 2011 we talk about Bitcoin
2    and Mr. Kleiman?
3    A.  Yes, I do.
4         MR. FREEDMAN:  Your Honor, Plaintiffs offer P212 into
5    evidence.
6         MS. MCGOVERN:  No objection.
7         THE COURT:  Admitted into evidence.
8       (Plaintiffs' Exhibit 212 received into evidence.)
9         MR. FREEDMAN:  Can we publish this, please?
10        Thank you.
11   BY MR. FREEDMAN:
12   Q.  So, Dr. Wright, just --
13        MR. FREEDMAN:  Ms. Vela, you could zoom in.  Just
14   bring us right above 212.  There we go.  Thank you.
15   BY MR. FREEDMAN:
16   Q.  So, Dr. Wright, the jury is looking at an email from you,
17   Ms. Nguyen, your wife, and it's titled "Chronology of Craig
18   Wright CSW Activities and Transactions."
19   A.  Yes.
20   Q.  Now a year after the email you sent to Ira and we are a
21   little over two years after Dave dies.
22        MS. MCGOVERN:  Objection.  Vague.
23        THE COURT:  Overruled.
24        THE WITNESS:  Yes.
25
```

```
 1   BY MR. FREEDMAN:

 2   Q.  Okay.  And you again in this email say:  "Founds a company

 3   in USA with Dave Kleiman.  The established" -- two paragraphs

 4   down -- "the established was W&K Info Defense.  It was set up

 5   to," and you list the other things.

 6   A.  Uh-huh.

 7   Q.  "And to mine Bitcoin."

 8       Do you see that?

 9   A.  I do.

10   Q.  And then at the end you say:  "In all, 1.1 million Bitcoin

11   reverted to SQ in Seychelles accounts," correct?

12   A.  Yes.

13           MR. FREEDMAN:  Ms. Vela, you can take that down.

14   BY MR. FREEDMAN:

15   Q.  Dr. Wright, you say that Dave Kleiman was helping you mine

16   this fake Testnet Bitcoin.  When did that start?

17   A.  I did not say that.

18   Q.  When did Dave Kleiman start mining the fake Testnet

19   Bitcoin?

20   A.  There's no such thing as fake Testnet Bitcoin.

21   Q.  Okay.  Sorry.  When did Dave Kleiman mine the Testnet

22   Bitcoin?

23   A.  He was only the nominal head of the corporation so that I

24   could have it overseas.  He didn't actually run the things.  He

25   helped design the computer.  He didn't actually do any mining.
```

24

```
1   Q.  When did the computer he designed start mining Bitcoin?

2   A.  The computer he helped design start -- I can't remember the

3   exact date.  It was in October, November, 2012.

4   Q.  Dave Kleiman started mining -- designed the computer that

5   mined the Testnet Bitcoin in November of 2012, right?

6   A.  He helped design the computer.  The design was before 2012.

7   Q.  Okay.  2012?

8   A.  No.  Before.

9   Q.  When did the Bitcoin start getting mined?

10  A.  The Testnet basically started running, as I said, October,

11  November.  I can't remember the exact date.  System called

12  CO1N.  That was in 2012.  The design was before that.

13  Q.  When did it turn on and start mining the Testnet Bitcoin?

14  A.  The system was turned on in October or November 2012.

15  Q.  Thank you.

16          MS. MCGOVERN:  Ms. Vela, can you put up P112.

17          Thank you.  Only for witness and counsel.

18  BY MR. FREEDMAN:

19  Q.  Dr. Wright, do you see this was a LinkedIn message between

20  you and somebody called Benjamin Wright?

21  A.  I do.

22  Q.  And do you see in the middle of the page you mention Dave

23  Kleiman and mining?

24  A.  No, I don't.  I don't run my LinkedIn account.

25  Q.  Do you see in the middle it mentions Dave Kleiman and
```

25

```
1    mining?

2    A.  I do.

3            MR. FREEDMAN:  Your Honor, Plaintiffs offer P112 into

4    evidence.

5            MS. MCGOVERN:  Objection, Your Honor.  Authentication

6    and hearsay.

7            THE COURT:  The objection is overruled on both

8    grounds.  Admitted into evidence.

9        (Plaintiffs' Exhibit 112 received in evidence.)

10           MR. FREEDMAN:  Ms. Vela, can you publish this to the

11   jury, please.

12   BY MR. FREEDMAN:

13   Q.  2012, Dr. Wright.

14           MR. FREEDMAN:  Zoom into the message, please,

15   Ms. Vela.  No, the whole -- okay.  That works.

16   BY MR. FREEDMAN:

17   Q.  Let's read the whole message.  All the way down to the

18   bottom.

19       Dr. Wright, in 2014 you were attempting to seek an

20   introduction to Mr. Tyler Winklevoss.  Do you recall that?

21   A.  No.  As I said, I don't run LinkedIn.  I don't now either.

22   Q.  You said:  "Hello, Ben.  I'm trying to get a contact

23   forwarded to Tyler.  Can you forward the LinkedIn request?"

24       Do you see that?

25   A.  I see it.
```

26

 1    Q.  He responds:  "Craig, I did forward your request for an

 2    introduction, but I do not know my direct contact well.

 3    Furthermore, Tyler Winklevoss is a very famous person, so I do

 4    not know whether my effort will work."

 5       Do you see that?

 6    A.  I see it.

 7    Q.  And then, Dr. Wright, you respond to that email.  You say:

 8    "Worth a try.  The Winklevoss twins are right into Bitcoin."

 9       Do you see that?

10    A.  I see it.

11    Q.  And then you say -- why don't you read the highlighted for

12    the jury, Dr. Wright.

13    A.  Well, I don't say, but it says:  "Dave Kleiman and I

14    started mining in 2009."

15    Q.  2009.

16    A.  Is that a question?

17    Q.  Yes.  I could have sworn a moment ago you said you didn't

18    start mining until 2012.  So I'm just making sure we're on the

19    same page.

20       It says 2009 in this document?

21    A.  Yes, a document from LinkedIn that I don't run even now.

22          MR. FREEDMAN:  Ms. Vela, zoom out for a minute.

23          Can you zoom in to the bottom of that document, the

24    very bottom.  The Bates label on the bottom.

25

27

```
 1    BY MR. FREEDMAN:

 2    Q.  Dr. Wright, you know that that Bates label, Defense

 3    Australia, means you produced it to us?

 4    A.  I was required to give over all computer systems, which

 5    included computers from 30 staff, from a variety of companies

 6    and others.  So none of this was from my computer.  And

 7    before -- I handed over everything as required.  The fact that

 8    it says our label doesn't mean that it's my account.

 9         MR. FREEDMAN:  Ms. Vela, you can minimize that,

10    please, and let's zoom back in to the email where Dr. Wright

11    says him and Dave Kleiman started mining in 2009.

12    BY MR. FREEDMAN:

13    Q.  Let's finish the email, Dr. Wright.

14        "So we have a few things that will interest them.  It's a

15    shame.  Dave died last year before fruition, but all is moving

16    ahead."

17        Do you see that?

18    A.  I see that.

19    Q.  And you were moving ahead even though Dave died?

20    A.  No.  That wasn't written by me, as I said.

21    Q.  Dr. Wright, you were here for Mr. O'Hagan's testimony, were

22    you not?

23    A.  I was.

24    Q.  And you heard him testify that you told him that your and

25    Dave Kleiman's mining activity led to a complicated trust?
```

28

```
1    A.  I heard him say a number of things, yes.

2    Q.  Well, I'd like to talk -- just so you know where I'm going

3    with this, I'd like to talk with you about this trust because I

4    think it will also show the Plaintiffs' story that Dave mined

5    Bitcoin with you.  Okay?

6    A.  Huh?

7            MS. MCGOVERN:  Objection.  Is that a question?

8            THE COURT:  It's an appropriate transition.  Let's

9    continue.

10           Overruled.

11   BY MR. FREEDMAN:

12   Q.  Dr. Wright, you told the Australian Taxation Office that

13   you had Dave mine Bitcoin into a trust to fund the

14   partnership's activities, didn't you?

15   A.  No, I did not.

16   Q.  Let's take a look at what you told the Australian Taxation

17   Office before you got sued in this case.  Okay.

18       I'm going to take you back to P172, which I believe is in

19   evidence.

20           MR. FREEDMAN:  Your Honor, can you confirm that for

21   me?  I'm sorry.

22           MS. MCGOVERN:  It is.

23           THE COURT:  It's in evidence.  You want to publish it?

24           MR. FREEDMAN:  Please.

25           THE COURT:  172.
```

```
 1    BY MR. FREEDMAN:

 2    Q.  Dr. Wright, we're looking again at the transcript of your

 3    August 11th, 2014 meeting with the Australian Taxation Office,

 4    right?

 5    A.  No.

 6    Q.  Again, it's a 45-page transcript.

 7          MR. FREEDMAN:  Ms. Vela, can you just click us through

 8    to Page 7.

 9    BY MR. FREEDMAN:

10    Q.  And let's go to right above line 30.  So let's go to

11    Mr. O'Mahoney of the ATO.

12          MR. FREEDMAN:  All the way down to the bottom.

13          Thank you.

14    BY MR. FREEDMAN:

15    Q.  Dr. Wright, Mr. O'Mahoney of the Australian Taxation Office

16    says:  "Okay.  I guess, just by way of background, tell us

17    about -- won't hold you to every detail of that trust, but just

18    tell us a little bit about the trust in Panama that was

19    established."

20        You respond -- that's Wright; that's your name -- "There

21    was a trust set up to put a number of Bitcoin that Dave was

22    mining and everything like that into and maintain.  The idea

23    being that we would use that to further the goals we were doing

24    which were all to do with promotion of Bitcoin and

25    cryptocurrencies we have there."
```

30

```
1        Do you see that?
2   A.  I see it.
3   Q.  And then Mr. O'Mahoney says:  "So was it the case that the
4   trust in Panama was set up as a funding mechanism?"  And you
5   say:  For research, yes."
6        And Mr. O'Mahoney says:  "And for research you were doing
7   with Mr. Kleiman?"  And you say:  "That Mr. Kleiman was doing,
8   and myself as well, yes."
9        Do you see that, Dr. Wright?
10  A.  I see it.
11  Q.  So you've told the ATO that a trust was set up?
12  A.  No, I did not.
13  Q.  And you told the ATO that Dave mined Bitcoin into that
14  trust?
15  A.  No, I did not.
16  Q.  And that the Bitcoin in the trust was used to further the
17  goals you were both doing?
18  A.  No, I did not.
19  Q.  In fact, Dr. Wright, you told the Australian Taxation
20  Office that the trust assets --
21          MR. FREEDMAN:  Ms. Vela, you can take that down.
22  BY MR. FREEDMAN:
23  Q.  In fact, Dr. Wright, you told the ATO that the trust assets
24  were originally sourced from both you and Dave; isn't that
25  correct?
```

31

```
 1   A.  No.  That is not correct.

 2        MR. FREEDMAN:  Ms. Vela, can you please bring up P173.

 3   BY MR. FREEDMAN:

 4   Q.  And, Dr. Wright, you'll see this is another transcript

 5   between you and the Australian Taxation Office.

 6   A.  I see that's what it says.

 7        MR. FREEDMAN:  Ms. Vela, could you bring us to Page 7.

 8   BY MR. FREEDMAN:

 9   Q.  And do you see right around 30, Dave Kleiman's name is

10   mentioned?

11   A.  I see:  "Dave."

12        MR. FREEDMAN:  Your Honor, at this point Plaintiffs

13   offer P173 into evidence.

14        MS. MCGOVERN:  Objection, Your Honor.  Relevance.

15   Same objection with respect to the ATO documents that have been

16   introduced in this case.

17        THE COURT:  Overruled.  It will be admitted into

18   evidence.  173.

19      (Plaintiffs' Exhibit 173 received into evidence.)

20   BY MR. FREEDMAN:

21   Q.  So, Dr. Wright, we have another transcript of proceeding

22   from the ATO.

23   A.  No, we do not.

24   Q.  Okay.  I'm sorry.  Are you denying that the Australian

25   Taxation Office produced this document that you produced to us?
```

32

1   A.   Yes, I actually am.   This is not a tax office official

2   document.

3       The person involved, Des McMaster, was actually fired

4   because of this, or at least moved into Papua New Guinea, which

5   is about the worst place you can be sent to in Australia.

6           MR. FREEDMAN:   Ms. Vela, can we please bring up P742

7   for a moment.   Let's put P173 down for a second.   And this

8   should only be shown to counsel and jury.

9           And can you go to the first -- this is the first page

10  of 742.

11  BY MR. FREEDMAN:

12  Q.   And Dr. Wright, do you recognize this as a "Reasons for

13  Decision" document from the Australian Taxation Office?

14  A.   There's no header or anything.   So it looks like a draft

15  document.   It doesn't look like a tax office document at all.

16  Q.   Did you have draft documents from inside the Australian

17  IRS?   Because you produced this to us.

18  A.   From the IRS?

19  Q.   From the ATO.

20  A.   No, I did not.

21          MR. FREEDMAN:   And can you go to Page 5, Ms. Vela.

22  BY MR. FREEDMAN:

23  Q.   Do you see at the bottom, Dr. Wright, the various footnotes

24  where the ATO is relying on certain things that are stated in

25  those footnotes?

33

```
 1    A.  No, I do not.  I don't recognize this as an Australian

 2    Taxation Office document.

 3            MR. FREEDMAN:  Your Honor, at this point we would

 4    offer P742 into evidence.

 5            MS. MCGOVERN:  Objection, Your Honor.  The witness has

 6    stated -- not provided the requisite foundation.  We also

 7    object on relevance.  Improper character.

 8            THE COURT:  The objection is noted.  It is overruled.

 9    It will be admitted into evidence.

10        (Plaintiffs' Exhibit 742 received into evidence.)

11            MR. FREEDMAN:  Ms. Vela, could you bring us back to

12    Page 1.

13    BY MR. FREEDMAN:

14    Q.  Dr. Wright, the Australian Taxation Office eventually made

15    findings about why they denied certain tax rebates and refunds

16    that you were seeking, correct?

17    A.  I don't know.

18    Q.  I'm sorry?

19    A.  I don't know.

20    Q.  You don't know.  You don't know whether they denied you --

21    strike that.

22        You don't know whether or not the Australian Taxation

23    Office issued reasons for decisions on why they did not give

24    you certain tax rebates and refunds and credits that you were

25    claiming?
```

34

```
1   A.  I was not claiming, and that's correct.

2   Q.  Dr. Wright, we're looking at one of such document from the

3   Australian Taxation Office called "Reasons for Decision."  That

4   relates to Craig Wright R&D, your company, trustee for the

5   Wright Family Trust, and Cloudcroft.

6           MR. FREEDMAN:  And, Ms. Vela, can you bring us to Page

7   5.

8   BY MR. FREEDMAN:

9   Q.  You said the ATO eventually rejected these transcripts,

10  right, Dr. Wright?

11  A.  This doesn't have a header from the tax office.  All tax

12  office documents have an official header.  So no, I don't

13  recognize this as a tax document.

14  Q.  See the Bates stamp on the bottom, Dr. Wright?  You just

15  testified you would not have had a draft tax office document,

16  and you produced this to me.

17  A.  As I also said, I had a computer from Jamie Wilson, I had

18  computers from 30 staff, I had computers from a lot of things.

19  So I didn't -- it didn't come from my computer.  More than

20  that, I can't say.

21          MR. FREEDMAN:  Ms. Vela, can you zoom us in to the

22  footnotes on the bottom where the ATO was putting sources for

23  their various statements and their reasons for decision.

24  BY MR. FREEDMAN:

25  Q.  Dr. Wright, do you see that the ATO had in fact relied on
```

1    the transcripts we were looking at in coming to their decisions

2    rejecting your tax credits?

3    A.  I do not.  I still state this is not a tax document.  It is

4    not headed with the official logo of the tax office.

5         MR. FREEDMAN:  Ms. Vela, can you please put this down

6    and bring up P320.

7    BY MR. FREEDMAN:

8    Q.  You recognize that as the official heading of the

9    Australian Taxation Office, Dr. Wright?

10   A.  Yes, I do.

11        MR. FREEDMAN:  Ms. Vela, could you bring us to Page

12   24, and can we take a look at note 116.

13   BY MR. FREEDMAN:

14   Q.  See that as a reference to the transcripts, Dr. Wright?

15   A.  I can't say whether they referenced transcripts, no.

16        MR. FREEDMAN:  Your Honor, Plaintiffs offer P320 into

17   evidence.

18        MS. MCGOVERN:  Your Honor, same objection with respect

19   to the ATO reasons for decision regarding a nonparty.

20        THE COURT:  Admitted.  It's overruled.

21     (Plaintiffs' Exhibit 320 received into evidence.)

22        MR. FREEDMAN:  Can we publish to the jury, please.

23   BY MR. FREEDMAN:

24   Q.  So, Dr. Wright, another "Reasons for Decision."  This time

25   with the little logo of the Australian Taxation Office across

36

```
1    the top, correct?

2    A.  It does.

3    Q.  This paper explains the ATO's reasons for decision for

4    Integyrs PTY, LTD for the period of 1 July 2013 to 30th of June

5    2014.

6        Do you see that?

7    A.  I see that.

8            MR. FREEDMAN:  Let's go to the next page, Ms. Vela,

9    please.  And the next page.  Go one more time.  Scroll forward.

10           Go back.  Sorry.

11           Okay.  And one more page.

12   BY MR. FREEDMAN:

13   Q.  Do you see:  Issue 1, Summary of our Decision"?  Issue 1:

14   Is the taxpayer entitled to a research and development tax

15   offset of $434,000?"

16           MR. FREEDMAN:  Ms. Vela, can you not call it out,

17   please.  Just drop that.

18   BY MR. FREEDMAN:

19   Q.  "Decision:  No."

20       Do you see that?

21   A.  I see that.  Yes.

22   Q.  All right.

23           MR. FREEDMAN:  Ms. Vela, bring us to Page 24 of the

24   document.  And let's zoom in to the footnote 116.

25
```

37

```
 1    BY MR. FREEDMAN:

 2    Q.  The ATO cites here as its source:  "Transcript of

 3    conversation with Andrew Sommer, Craig Wright, John Chesher, on

 4    18th of February, 2014."

 5         You see that?

 6    A.  I see that.

 7              MR. FREEDMAN:  Ms. Vela, can you zoom out of that.

 8    Let's go to 1 -- sorry.  Can you go back.

 9              Yeah.  Next page.

10              Ms. Vela, can you zoom in to 117.

11              Perfect.

12    BY MR. FREEDMAN:

13    Q.  Dr. Wright, another citation to the 18th of February, 2014,

14    transcript of conversations?

15    A.  I see that.

16    Q.  And then another citation to the record of --

17              MR. FREEDMAN:  Ms. Vela, in the same one we've got

18    record of conversation with John Chesher and Ann Wrightson of

19    26th of February 2014.

20              THE WITNESS:  I see it.

21    BY MR. FREEDMAN:

22    Q.  "Record of conversation with Craig Wright on February 2nd,

23    2015"?

24    A.  I see it.

25    Q.  And then in the 125, we've got:  "Transcript of interview
```

38

1    with Craig Wright on 18th of August 2014"?

2    A.  I see it.

3    Q.  And in 122:  "Transcript of interview with Craig Wright, on

4    18th of August, 2014"?

5    A.  I see that.

6    Q.  So the ATO did rely on their own transcripts, didn't they,

7    Dr. Wright?

8    A.  One, I can't say whether they are the same transcript, and

9    two, on the March 2016 date, I was not involved with the

10   company.  So I have no knowledge of these documents.

11          MR. FREEDMAN:  Ms. Vela, put that down, please, and if

12   we can bring up P173.

13   BY MR. FREEDMAN:

14   Q.  "Transcript of proceedings, Monday, August 18th, 2014."  We

15   just saw they relied on this in the reasons and decisions,

16   right?

17   A.  No, we did not.  The same name doesn't mean the same

18   document.

19   Q.  Okay.  Is there a different transcript of a different

20   meeting that took place -- you know what?  Strike that.

21          Just to get us back to where we were, Dr. Wright, I asked

22   you that you told the Australian Taxation Office that the trust

23   assets were originally sourced from both you and Dave Kleiman.

24   You denied it, correct?

25   A.  Correct, I denied it.

39

```
 1              MR. FREEDMAN:  Ms. Vela, can you bring us to PDF Page

 2    7, and let's zoom in to 30 to the bottom.

 3    BY MR. FREEDMAN:

 4    Q.  Mr. O'Mahoney from the Australian Taxation Office:  "So how

 5    did it come to be?  Are all the assets of the trust -- they

 6    were originally sourced from you?"

 7        Dr. Wright, what did you respond?  Can you read it for the

 8    jury, please.

 9    A.  The document says:  "And Dave."

10    Q.  Right after your name as the speaker.  "Wright:  'And

11    Dave?'"

12    A.  No, I was not the speaker.  This did not happen that way.

13    Q.  And then, Dr. Wright, Mr. O'Mahoney wants to make sure he

14    heard this correctly and he says:  "And David?"

15    A.  Again, the document states that.

16    Q.  And then you respond again:  "Yes."

17    A.  No.

18              MR. FREEDMAN:  Ms. Vela, you can take that down,

19    please.

20    BY MR. FREEDMAN:

21    Q.  Dr. Wright, the ATO audited your companies, did they not?

22    A.  Some of them, yes.

23    Q.  And they met with you and others from your companies,

24    correct?

25              MS. MCGOVERN:  Objection, Your Honor.  Relevance with
```

40

```
 1    respect to audits concerning the Australia companies.  It's not

 2    part of this litigation.

 3          THE COURT:  Overruled.  I'll allow it.

 4    BY MR. FREEDMAN:

 5    Q.  They met with you and others from your companies?

 6    A.  Yes.

 7    Q.  When they finally issued their own decisions, Dr. Wright,

 8    the ATO found that while you had produced documents to make it

 9    seem like you had contributed all 1.1 million Bitcoin to the

10    trust, you had at another time told them that the trust Bitcoin

11    also came from Dave; isn't that correct?

12    A.  That is incorrect.

13          MR. FREEDMAN:  Ms. Vela, can you please bring up P607.

14          And just to the jury -- just to counsel and the

15    witness, please.

16    BY MR. FREEDMAN:

17    Q.  Do you recognize this as an official "Reasons for Decision"

18    from the Australian Taxation Office?

19    A.  No.  I was not involved with the companies in April 2016.

20    Q.  Dr. Wright, the paper explains the time period between July

21    of 2013 and June of 2014, right on the cover.  Do you see that?

22    A.  Yes, and I also see 12th April 2016.

23    Q.  Okay.

24          MR. FREEDMAN:  And, Ms. Vela, could you bring us to

25    Page 49, and zoom in on 271.
```

```
1    BY MR. FREEDMAN:

2    Q.  Did you see there, Dr. Wright, references to Mr. Kleiman,

3    Bitcoin and trust?

4    A.  I see the document.

5          MR. FREEDMAN:  Your Honor, at this point Plaintiffs

6    would offer P607 into evidence.

7          MS. MCGOVERN:  Your Honor, objection.  Relevance.

8    This is an ATO decision for Zhul Party, Limited during a period

9    of time that is not even related to this case.  Object on

10   scope, authentication, foundation.  It's unduly prejudicial,

11   Your Honor.

12         THE COURT:  The objections are overruled.  Admitted

13   into evidence.

14      (Plaintiffs' Exhibit 607 received into evidence.)

15         MR. FREEDMAN:  Can we publish to the jury, please.

16   Thank you.

17   BY MR. FREEDMAN:

18   Q.  Dr. Wright, we are looking at an official "Reasons for

19   Decision" from the Australian Taxation Office.  The paper

20   explains the ATO's decision for Zhul for the period 1 July 2013

21   to 30th of June, 2014.

22      Do you see that?

23   A.  I see that.

24         MR. FREEDMAN:  Ms. Vela, can you bring us to Page 49

25   of this document.  Can you zoom in for the jury on 271.  And
```

42

1    can you highlight from Dr. Wright on the second sentence.

2    BY MR. FREEDMAN:

3    Q.  "Dr. Wright's and Mr. Kleiman's Tulip Trust document claim

4    Dr. Wright contributed 1.1 million Bitcoin to the Tulip Trust."

5        Do you see that?

6    A.  I see the document.

7    Q.  We will get to the Tulip Trust document.  I promise.  Okay?

8    But now I want you to focus on the next part of the sentence.

9    Okay?

10   A.  Okay.

11   Q.  "But Dr. Wright has also stated that trust Bitcoin came

12   from both him and Mr. Kleiman."

13       Do you see that?

14   A.  I see that.

15   Q.  And then the ATO has another finding.  Ms. Nguyen.  Do you

16   remember her?

17   A.  I do.

18   Q.  She was the trust -- you said a trustee for you in some

19   capacity?

20   A.  Not in the way that you're saying.  She held key slices.

21   Q.  "Ms. Nguyen has stated that 650,000 of the trust Bitcoin

22   came from Dr. Wright."

23          MR. FREEDMAN:  Can you scroll down, please, Ms. Vela.

24   BY MR. FREEDMAN:

25   Q.  "350,000 from Mr. Kleiman."

43

```
 1        Do you see that?

 2   A.  I see that.

 3        MR. FREEDMAN:  Ms. Vela, can you take that down.  Can

 4   you load up Joint Exhibit 14.

 5        Your Honor, I'm not sure if it's in evidence, but it's

 6   a joint exhibit.  So if it's not, Plaintiffs would move it into

 7   evidence.

 8        THE COURT:  Admitted into evidence.

 9   (Joint Exhibit 14 received into evidence.)

10   BY MR. FREEDMAN:

11   Q.  Dr. Wright, do you recognize that as your sworn declaration

12   you submitted to this court?

13   A.  I do.

14        MR. FREEDMAN:  Ms. Vela, could you bring us to Page 2

15   and highlight the first line on 7:  "The trustees for Tulip

16   Trust I are." And can you highlight:  "B, Ms. Uyen Nguyen."

17   BY MR. FREEDMAN:

18   Q.  Dr. Wright, your sworn testimony to this Court is Ms. Uyen

19   Nguyen is a trustee of the Tulip Trust, correct?

20   A.  The Tulip Trust holding the key slices.  As I said, they

21   are different entities.

22   Q.  Did I read this wrong?  The trustees from the Tulip Trust I

23   are Ms. Nguyen.

24   A.  Tulip Trust I is not the Tulip Trust.

25   Q.  Dr. Wright, did I read the document wrong?  "The trustees
```

44

```
1    for the Tulip Trust I are Ms. Nguyen," Uyen Nguyen?
2    A.   The trustees for Tulip Trust I, which is not the Tulip
3    Trust.   That is the algorithmic system.
4    Q.   The same trustee that the ATO said told them that
5    Mr. Kleiman put 350,000 Bitcoin into the Tulip Trust?
6    A.   I can't speak for the accuracy of the document.  I wasn't
7    there.
8           MR. FREEDMAN:  Ms. Vela, you can take that down,
9    please.
10          Thank you.
11   BY MR. FREEDMAN:
12   Q.   So, Dr. Wright, just so you know where I'm going, we've
13   just seen a lot of documents about Dave's mining.  I'd like to
14   take you through -- sorry.  Let me start that again.
15       Dr. Wright, despite the evidence we've just seen that you
16   and Dave were mining, you're denying that you and Dave were
17   ever partners to create and mine Bitcoin, correct?
18   A.   Correct.
19   Q.   And, Dr. Wright, you heard your lawyers suggest to this
20   jury that the fact that Dave Kleiman didn't tell people about
21   his creation and mining of Bitcoin with you somehow suggests he
22   didn't do it, right?
23   A.   Yes.  I told everyone.  I told my mother, my family, the
24   tax office, several other departments.  Lots of people.
25   Q.   But, Dr. Wright, you know that the truth is you and Dave
```

45

1    Kleiman agreed to keep your partnership a secret; isn't that

2    correct?

3    A.  No.  I actually registered a company called Information

4    Defense in Australia.  I listed the shareholders.  I recorded

5    it with the government and I sought a banking charter.  So at

6    least three, four hundred people knew that I was Satoshi in

7    Australia.  So no.

8    Q.  Dr. Wright, when the whitepaper was written, the name

9    associated with the whitepaper was an alias, correct?

10   A.  Correct.

11   Q.  Satoshi Nakamoto?

12   A.  Yes.

13   Q.  So the real name of the author was hidden, correct?

14   A.  From public view.  Not hidden totally.

15   Q.  And, Dr. Wright, the emails that were sent from the creator

16   or creators of Bitcoin were sent from Satoshi Nakamoto's email

17   accounts?

18   A.  Yes.  They were my emails.

19   Q.  Not craig.wright@hotwirepe.com, right?

20   A.  Hotwire hadn't been created, so that would be difficult.

21   Q.  Dr. Wright, you have said that you were trying to hide the

22   fact that you were running Bitcoin since 2009, have you not?

23   A.  Not in the way that you're saying it.  No.

24   Q.  That's what you told the Australian Taxation Office, isn't

25   it?

46

```
 1    A.  No, it's not.
 2              MR. FREEDMAN:  Ms. Vela, can you please bring up P127.
 3    BY MR. FREEDMAN:
 4    Q.  We've looked at this before.
 5              MR. FREEDMAN:  Ms. Vela, can you go to the next page,
 6    please.  This is in evidence.  Can we publish to the jury,
 7    please?
 8              MS. MCGOVERN:  I don't see that it's in evidence.  Can
 9    you please confirm?  Is it P127?
10              MR. FREEDMAN:  Take it down, Ms. Vela.  P127.
11              THE COURT:  P127 is in evidence.
12              MR. FREEDMAN:  Ms. Vela, can you put it back up and
13    can we publish to the jury, please.
14              Ms. Vela, can you bring us to Page 40.
15    BY MR. FREEDMAN:
16    Q.  And the transcript between you and the Australian Taxation
17    Office, Dr. Wright?
18    A.  Oh.
19              MR. FREEDMAN:  Ms. Vela, can you zoom in to lines --
20    there we go.
21              Thank you.
22    BY MR. FREEDMAN:
23    Q.  "Wright," meaning Dr. Wright.  You're speaking.  "I did my
24    best to try and hide the fact that I've been running Bitcoin
25    since 2009."
```

47

1        Do you see that, Dr. Wright?

2            MR. FREEDMAN:  Ms. Vela, can we highlight that?

3            THE WITNESS:  I see that.

4    BY MR. FREEDMAN:

5    Q.  Dr. Wright, would it be your -- would it be trying your

6    best to hide the fact that you have been running Bitcoin by

7    telling four hundred people in Australia?

8    A.  Public versus the government.  I filed in June 30, 2009 a

9    number of tax returns.  I filed a March return.  And I was in a

10   court process between '11 and '13 with the tax office.

11       So the people in the court, the judges, it was a private --

12   it wasn't public.  It wasn't published.  But each of those

13   people knew.  My lawyers knew.  My accountants knew.  The tax

14   office knew.  You can't file with the tax office in -- like, if

15   I filed for Bitcoin in 2009, saying that I'm selling the

16   intellectual property into my company, then the tax office

17   knows.  It's not secret.

18       I don't file taxes as Satoshi Nakamoto.  I filed tax as

19   Craig Wright.  So in March and June of 2009, when the tax

20   office said it was a hobby, yes, they knew.  They knew exactly

21   who I was.

22           MR. FREEDMAN:  Ms. Vela, can we go to P122, which is

23   already in evidence.

24   BY MR. FREEDMAN:

25   Q.  Dr. Wright, just to keep us on track, we're looking at

48

```
 1   whether or not you agreed with Dave Kleiman to keep everything
 2   about Bitcoin a secret, right?
 3   A.  Sorry.  Can you rephrase that?
 4   Q.  I said:  We're looking at documents that are trying to shed
 5   light on whether or not you and Dave Kleiman agreed to keep
 6   what you were doing in Bitcoin a secret, correct?
 7   A.  No.  I disagree.
 8   Q.  All right.
 9        MR. FREEDMAN:  Ms. Vela, please bring us to Page 4.
10   BY MR. FREEDMAN:
11   Q.  We've seen in this email many times already, Dr. Wright,
12   but I want to highlight one particular part.
13        MS. MCGOVERN:  Objection, Your Honor.  Asked and
14   answered.
15        THE COURT:  I can't hear.
16        MS. MCGOVERN:  Asked and answered, Your Honor.  We've
17   gone over this email and the same line many times.
18        THE COURT:  Overruled.
19   BY MR. FREEDMAN:
20   Q.  Dr. Wright, do you see the last line of the second
21   paragraph?  You say:  "Dave and I had a project in the U.S.  He
22   ran it there."
23     Can you read the highlight --
24        MR. FREEDMAN:  Ms. Vela, can you highlight that.
25
```

49

```
 1   BY MR. FREEDMAN:

 2   Q.  Can you read the highlighted portion for the jury,

 3   Dr. Wright?

 4   A.  "We kept what we did secret."

 5   Q.  And, Dr. Wright --

 6       MR. FREEDMAN:  Ms. Vela, can you please bring up P200,

 7   which is also in evidence.  And can you zoom in to Dr. Wright's

 8   email.

 9   BY MR. FREEDMAN:

10   Q.  This is an email from you to Michele Seven, Dr. Wright, in

11   2015?

12   A.  No.  It's an email associated with me.  It's not an email

13   from me.

14   Q.  Okay.  And you see where it says, in the second paragraph:

15   In the past Dave Kleiman was my best friend and business

16   partner?

17   A.  I see that.

18   Q.  "He died a couple years ago.  But as I had known him since

19   the '90s, we have many shared secrets."

20   A.  I see that.

21   Q.  Dr. Wright, do you recall --

22       MR. FREEDMAN:  Ms. Vela, you can take that down.

23   Thank you.

24   BY MR. FREEDMAN:

25   Q.  Do you recall that you sent some of your communications
```

50

```
1    with Dave to Ira at some point?

2    A.  I did a quick search, found a number of emails, and

3    forwarded them to Ira, that is correct.

4    Q.  And when you did that, when you sent him emails from Dave,

5    you told him that he had to keep those emails secret, didn't

6    you?

7    A.  Yes.  I didn't want anything coming out, that's correct.

8         MR. FREEDMAN:  Ms. Vela, can you please bring up P045

9    and just -- I think this is in evidence.  Somebody just confirm

10   for me if P045 is in evidence.  It's not in evidence.  It's

11   not.

12        THE COURT:  It is not.

13   BY MR. FREEDMAN:

14   Q.  Dr. Wright, do you recognize this as an email from yourself

15   to Mr. Kleiman?

16   A.  I recognize it as an email to Mr. Kleiman that I forwarded

17   to Ira.

18   Q.  Okay.  That's a good point, Dr. Wright.  There are two

19   Mr. Kleimans.

20      So it's an email between you and Dave Kleiman that you then

21   forwarded to his brother, Ira Kleiman?

22   A.  Yes.

23        MR. FREEDMAN:  Your Honor, at this point Plaintiffs

24   offer P045 into evidence.

25        MS. MCGOVERN:  No objection, Your Honor.
```

51

```
 1              THE COURT:  Admitted into evidence.

 2         (Plaintiffs' Exhibit 045 received into evidence.)

 3              MR. FREEDMAN:  Can we publish this, please?

 4    BY MR. FREEDMAN:

 5    Q.  Dr. Wright, below is an email from Dave Kleiman.  We're

 6    going to get back to that email from Dave Kleiman.  But in the

 7    interim, when you forwarded a message about these Bitcoin

 8    trusts, you say to him:  "Your eyes only."

 9         Do you see that?

10    A.  I see that.

11              MR. FREEDMAN:  Ms. Vela, can you take it down and

12    bring up P138, which is in evidence.  And, Ms. Vela, can you

13    bring us to Page 5.

14    BY MR. FREEDMAN:

15    Q.  Dr. Wright, this is an email chain between you and Ira

16    Kleiman again, and you say to him:  "I will send you" -- at the

17    bottom -- "I will send you some rather private early emails

18    today as long as you promise" -- do you see the:  "Promise,"

19    Dr. Wright?

20    A.  Yes, I see the:  "Promise" that Ira didn't keep.

21    Q.  You put it in all caps, didn't you?

22    A.  Sorry.  I didn't hear.

23    Q.  You put it in all caps?

24    A.  Yes.  He was to promise.

25    Q.  Not just like a little promise.  You wanted a big promise
```

52

```
 1    from Mr. Kleiman, didn't you?  From Ira Kleiman?
 2    A.  I don't know if you would call it a big promise.  It's a
 3    promise.
 4    Q.  You said:  "As long as you promise to delete after
 5    reading," didn't you?
 6    A.  I did.
 7    Q.  He says:  "Agreed," and, Dr. Wright, you double down, do
 8    you not?
 9    A.  I don't know if I'd say double down.  That's the wrong
10    term, but I wanted to make sure that he promised, yes.
11    Q.  You say again:  "Please," in all caps, right?
12    A.  Yes.
13    Q.  "Please delete the emails or at least encrypt them or
14    something once you have read them."
15        Do you see that?
16    A.  I wouldn't say it the way you're emphasizing, but yes.
17    Q.  You put it in all caps, Dr. Wright.  "Please."
18    A.  That --
19    Q.  How would you emphasize it?  Show us.
20            MS. MCGOVERN:  Objection, Your Honor.
21            THE COURT:  And the basis?
22            MS. MCGOVERN:  Asked and answered.
23            THE COURT:  Overruled.
24            THE WITNESS:  I wouldn't be sounding like I was
25    begging like you were.
```

53

```
1    BY MR. FREEDMAN:

2    Q.  "Please."  How did you mean that all-caps:  "Please

3    delete?"

4    A.  I meant more to emphasize it like as in just about

5    shouting, which I'm not going to do today.

6    Q.  You were shouting at him to keep the emails secret?

7    A.  Effectively it was like an order, yes.

8    Q.  So you were ordering him to keep your communications with

9    Dave Kleiman about Bitcoin secret?

10   A.  The way you're saying it is incorrect.  I would say direct

11   but not -- so I was emphasizing that I wanted a private

12   communication.

13   Q.  Come full circle, Dr. Wright.  We started off with

14   ordering -- with shouting, ordering.  Now we're back at

15   emphasizing?

16        MS. MCGOVERN:  Objection, Your Honor.

17   Mischaracterizes his testimony.

18        THE COURT:  Sustained.

19   BY MR. FREEDMAN:

20   Q.  Okay.  Dr. Wright, we're going to get back to this secret

21   issue later.  But isn't it true that you and Dave Kleiman took

22   further steps to make sure evidence of the Satoshi Nakamoto

23   partnership was never discovered?

24   A.  There was no partnership.  So we can't take steps to --

25   well, you can't hide something that doesn't exist.
```

54

```
1    Q.  So no?  The answer is no?

2    A.  Well, you badly worded it.  So no partnership, no action.

3    Q.  Okay.  Dr. Wright, isn't it true you co-created Bitcoin

4    with Dave Kleiman?

5    A.  No.

6    Q.  Dr. Wright --

7         MR. FREEDMAN:  Ms. Vela, can you please bring up P160,

8    and let's go to Page 1.

9    BY MR. FREEDMAN:

10   Q.  And right in the opening, this is an email from --

11        MR. FREEDMAN:  Can we publish this to the jury,

12   please.  This is in evidence.

13   BY MR. FREEDMAN:

14   Q.  Dr. Wright, this is an email from you to Ira Kleiman on

15   April 24th, 2014.

16   A.  Yes.

17   Q.  In it you say:  "Ira" --

18        MR. FREEDMAN:  Actually, Ms. Vela, can you take this

19   down for one moment.

20   BY MR. FREEDMAN:

21   Q.  Dr. Wright, when was the Bitcoin Whitepaper published?

22   A.  2013.

23   Q.  I'm sorry?

24   A.  It was distributed by a link in 2008 on the 31st of

25   October.  Publication is a different issue.  It was published
```

55

1   in 2019.

2   Q.  Okay.  You distributed it for the very first time ...

3   A.  Is that a question?

4   Q.  Yes.  You distributed it for the very first time when?

5   A.  March 2008.

6   Q.  In March 2008.  You distributed it via a link -- let me ask

7   the question a little differently.

8      When did Satoshi Nakamoto formally announce the Bitcoin

9   Whitepaper?

10   A.  There were several announcements in the end of October to

11   the peer-to-peer forum, to the cryptography mailing list on

12   Usenet.  I know no one knows what that is now, but it's like a

13   classified, I believe, index that used to be on the Internet

14   and a couple other places.

15   Q.  Halloween 2008?

16   A.  Yes.

17   Q.  And then the actual Bitcoin client that allows you to mine

18   and actually work with Bitcoin, when did Satoshi Nakamoto

19   release that?

20   A.  I gave a version of the software to Hal Finney, Bear, and a

21   few others on -- sorry if I don't get the exact day, but I

22   think it was the 11th of November, 2008.

23      I gave a copy to my uncle on about the 20th of November,

24   copy to Max Lynam I think on the 23rd of November, which was my

25   sister's birthday.  I gave a copy to her on her birthday.  I

56

1  gave a copy to -- oh, God -- a person I can't even remember

2  their name.

3      Steve McLaughlin, who didn't even look at it, I don't

4  think.  I gave a copy to Shoeb in December.  I gave a copy

5  to -- it's a long time ago.  I'm trying to remember each

6  person.

7  Q.  I think, Dr. Wright, the issue with the question was, you

8  and I disagree over who Satoshi Nakamoto is.  So I'm going to

9  be a little bit more precise with this question.

10     When did the pseudonym Satoshi Nakamoto formally release

11 the Bitcoin client code and software associated with Bitcoin to

12 the world?

13 A.  All of those dates.  I was in public communication with Hal

14 Finney in November.  I was in public communication with Bear in

15 November.  So the SourceForge update was done then.  The link

16 on upload.ie was in October.  So a variety of different people

17 published the software at different times.

18     When I sent it out to each of the individuals, some of

19 those talked about it and discussed it -- on the list.  The

20 final version wasn't up.  So if you're talking about with the

21 Genesis Block as it is now, that was redone on the 3rd of

22 January, but the previous alpha versions had been sent round.

23     Differences in the code times were there before.  Between

24 October and January I was still tweaking the time.  I hadn't

25 decided on 21 million coins.  I hadn't decided on the 10-minute

57

1  block time.  So all of that was still up in the air.

2      It was still the software, but the parameters that we see

3  today -- I played for three months to get them right.

4  Q.  Are you aware, Dr. Wright, that all of these supposed

5  distributions that you have just told the jury about, you

6  haven't produced a single document to back that up in

7  discovery?

8  A.  It's actually on public mailing lists.

9      So the Hal Finney bit is actually public.  The Bear, I

10  think Bear has come out and talked about it.  My uncle is going

11  to be talking about it in his deposition.  There are other

12  individuals.  You didn't call Max.  So they will be backed up.

13  Q.  Dr. Wright --

14         MR. FREEDMAN:  Ms. Vela, can you please bring up P160

15  again.

16  BY MR. FREEDMAN:

17  Q.  Bitcoin is released by Satoshi Nakamoto, the whitepaper, in

18  October 2008.  As you just said, the Genesis Block, the very

19  first block of the Bitcoin blockchain is mined on January 3rd,

20  2009.

21      Dr. Wright, in this email to Ira Kleiman you say:  "The tax

22  office knows that Dave and I have been working on this since

23  2008."

24  A.  That's what it says, but I'm sorry, I have to correct you.

25  I'm not trying to be combative.  But the Genesis Block isn't

58

```
 1    mined.  It's an anchor block.  It's designed so that you can't

 2    spend it because if you spend it, it actually could unravel the

 3    end.  It's like if you're knitting or sewing.  You have to tie

 4    off the thread to make sure it doesn't break.  So the

 5    blockchain requires a block that is not like a mined block.  It

 6    is not mined.

 7    Q.  Dr. Wright, isn't it true that Dave Kleiman was the first

 8    person to run Bitcoin other than you?

 9    A.   Technically, I don't know.  Hal Finney was running it.

10    Bear was running it.  I like to believe that Dave was the first

11    person, but I can't actually say whether he was.

12         MR. FREEDMAN:  Ms. Vela, can you please bring up P381

13    and show it only to the witness and counsel.

14         Can we zoom in on that email, please.

15    BY MR. FREEDMAN:

16    Q.  Dr. Wright, this is an email between yourself and Robert

17    MacGregor.  Do you see that?

18       At the bottom it talks about the timing of running Bitcoin

19    and in the middle it talks about Dave Kleiman.

20    A.  Yes.

21         MR. FREEDMAN:  Your Honor, Plaintiffs as offer P381

22    into evidence.

23         THE COURT:  Any objection?

24         MS. MCGOVERN:  Your Honor, could it be made larger?  I

25    can't really see the document.
```

59

```
 1            MR. FREEDMAN:  Ms. Vela, can you zoom in to all of the
 2   text, please, for counsel.
 3        (Pause in proceedings.)
 4            MS. MCGOVERN:  No objection, Your Honor.
 5            THE COURT:  Admitted into evidence.
 6        (Plaintiffs' Exhibit 381 received into evidence.)
 7   BY MR. FREEDMAN:
 8   Q.  Dr. Wright, at the bottom of this -- well, at the top of
 9   this email, you've got an email from Robert MacGregor to you,
10   but the reason I'm pointing you there is -- well, actually, I
11   take that back.
12        You can see at the bottom the subject of the email is:
13   "Hal."  Do you see that?
14   A.  "Hal," yes.
15   Q.  And that's a reference to Hal Finney, one of the earliest
16   adopters of Bitcoin, right?
17   A.  Right.
18   Q.  At the bottom, if we go in actual order of the emails --
19   they go from bottom to top -- Robert MacGregor puts a question
20   to you.  He says:  "Hal" -- subject -- was he the first person
21   other than you to run Bitcoin?"
22        Do you see that?
23   A.  I do.
24   Q.  And then you say:  "Yes, and Dave."
25        Do you see that?
```

60

```
1    A.  I do.

2    Q.  And then Robert MacGregor asks for clarification, does he

3    not?  He says:  "At the point Hal was running it, was he first

4    or Dave?"

5        Do you see that?

6    A.  I do.

7    Q.  And you respond in 2016:  "Dave, then Hal."

8    A.  Yes.

9              MR. FREEDMAN:  Your Honor, if this is a good time to

10   take a break.

11             THE COURT:  All right.  Certainly.  Let's go ahead and

12   take a 20-minute recess.

13       (Jury not present, 11:23 a.m.)

14             THE COURT:  We're on a 20-minute recess.

15             MR. FREEDMAN:  Thank you, Your Honor.

16       (Recess from 11:23 a.m. to 11:44 a.m.)

17             THE COURT:  All right.  Welcome back.  Anything we

18   need to address before we bring the jury back?

19             MR. FREEDMAN:  Not for Plaintiffs, Your Honor.

20             MS. MCGOVERN:  Not from Defendant, Your Honor.

21       (Before the Jury, 11:44 a.m.)

22             THE COURT:  All right.  Welcome back.  Please be

23   seated and we'll continue with the questioning.

24   BY MR. FREEDMAN:

25   Q.  Dr. Wright, before the break, I asked you whether you and
```

61

```
 1   Dave Kleiman co-created Bitcoin and you said:  "No," correct?
 2   A.  That's what you asked me, yes.
 3   Q.  We looked at a document that said -- an email from you to
 4   Ira telling Ira that the tax office knows that you and Dave had
 5   been working on Bitcoin since 2008, right?
 6   A.  Sorry.  Can I see that document again?
 7   Q.  Sure.
 8           MR. FREEDMAN:  P160, Ms. Vela.  And Page 1.
 9           Thank you.
10   BY MR. FREEDMAN:
11   Q.  That last sentence of the first paragraph:  "The tax office
12   knows that Dave and I have been working on this since 2008."
13           COURTROOM DEPUTY:  I'm sorry.  Mr. Freedman, is that
14   for everyone to see?
15           MR. FREEDMAN:  I'm sorry?
16           COURTROOM DEPUTY:  Is that for everyone to see?
17           MR. FREEDMAN:  Yes.  It's been admitted into evidence.
18           THE COURT:  Yes, it's in evidence.
19           MR. FREEDMAN:  Sorry.
20           THE WITNESS:  Yes.  That's what the document says.
21   BY MR. FREEDMAN:
22   Q.  And then we looked at --
23           MR. FREEDMAN:  Ms. Vela, you can take that down.
24   BY MR. FREEDMAN:
25   Q.  We looked at an email between you and Robert MacGregor
```

62

1  where you confirmed Dave Kleiman was the first person after you

2  to run the Bitcoin code, correct?

3  A.  That's not what I said, no.

4  Q.  Dr. Wright, isn't it true that Dave Kleiman was the first

5  person to run the code associated with Bitcoin, that you know

6  of?

7  A.  No.

8       MR. FREEDMAN:  Counsel, I am going to the deposition

9  of Dr. Wright on March 16th, 2020, Page 171, lines 7 through

10  19.

11       MS. MCGOVERN:  One second, please.  Can you repeat the

12  citation, please?

13       MR. FREEDMAN:  March 16th, 2020, Page 171, lines 7

14  through 19.

15       MS. MCGOVERN:  One second, please.

16   (Pause in proceedings.)

17       MS. MCGOVERN:  Could you restate the question, please?

18   (Read back.)

19       MS. MCGOVERN:  Objection, Your Honor.  Improper

20  impeachment.

21       THE COURT:  Let me just get to the line.

22       MR. FREEDMAN:  Your Honor, I'm specifically looking at

23  lines 13 and 14.

24       THE COURT:  The objection is overruled.

25

```
 1   BY MR. FREEDMAN:

 2   Q.  Dr. Wright, do you remember on March 16th, 2020 I took your

 3   deposition and you were under oath?

 4   A.  I do.

 5   Q.  And I asked you the following questions, you gave the

 6   following answers.

 7            MR. FREEDMAN:  Ms. Vela, please.

 8      (Video played.)

 9   BY MR. FREEDMAN:

10   Q.  Dr. Wright, Dave Kleiman was the first person to run the

11   code associated with Bitcoin that you know of, correct?

12   A.  Not at this point in time, no.

13   Q.  Dr. Wright, isn't it true that Dave and you both wrote the

14   code for the Bitcoin client 0.1?

15   A.  No.  Dave can't code at all.  Never has been able to.

16            MR. FREEDMAN:  Ms. Vela, can you bring up P853.  Let's

17   go to the first image for just counsel and -- you know what?

18   Please don't put that up yet.

19   BY MR. FREEDMAN:

20   Q.  Dr. Wright, bear with me one moment.

21      Dr. Wright, do you use an application called MetaNet ICU

22   Slack Channel?

23   A.  I do.

24   Q.  And that's like a group where you can post messages?

25   A.  Yes.
```

64

```
1   Q.  And on that group your profile is CSW, correct?

2   A.  I don't actually know, but it could be, yes.

3   Q.  And is it true that only you post under the name CSW on the

4   Slack channel?

5   A.  That is true.

6           MR. FREEDMAN:  Ms. Vela, please bring up P853 and the

7   first image just for the witness and counsel.

8   BY MR. FREEDMAN:

9   Q.  Dr. Wright, does that -- "CSW," do you see that?

10  A.  I see it.

11  Q.  Do you see a reference to "DK" for Dave Kleiman?

12  A.  I do.

13          MR. FREEDMAN:  Your Honor, Plaintiffs offer P853 into

14  evidence.

15          MS. MCGOVERN:  No objection.

16          MR. FREEDMAN:  Can we publish this to the jury,

17  please?

18          THE COURT:  I just want to ensure that 853 --

19          MR. FREEDMAN:  Just the first image.

20          THE COURT:  Yes.  The way it's labeled, so just this

21  one page?

22          MR. FREEDMAN:  Yes.  So we will do 853.1 so we can

23  make sure we don't do anything.

24          Can we keep track of that?

25          THE COURT:  Admitted into evidence.
```

195

```
 1        (Plaintiffs' Exhibit 853.1 received into evidence.)
 2             MR. FREEDMAN:  Thank you, Your Honor.
 3             Can you zoom out, Ms. Vela, for a moment.
 4   BY MR. FREEDMAN
 5   Q.  Dr. Wright, this is a copy of Slack that we've just been
 6   discussing?
 7             MR. FREEDMAN:  And, Ms. Vela, can you zoom in to the
 8   top two, please.
 9   BY MR. FREEDMAN:
10   Q.  Do you see this is posted in the thread Bitcoin-general?
11   A.  I do.
12   Q.  And, Dr. Wright, I asked you whether it was true that Dave
13   Kleiman and you wrote the code for the Bitcoin client 0.1.  You
14   said:  "No," correct?
15   A.  Correct.  He didn't write the code.
16   Q.  Dr. Wright, here this gentleman named Mohrt, on August
17   30th, 2018, posts:  "So the code for the client 0.1 was pretty
18   much Kleiman."
19        Do you see that?
20   A.  I do.
21   Q.  And you respond:  "No.  It was Dave Kleiman and I."
22   A.  I did respond.
23             MR. FREEDMAN:  Ms. Vela, you can take that down.
24   BY MR. FREEDMAN:
25   Q.  Dr. Wright, certainly Dave was a key figure behind Bitcoin,
```

66

1   correct?

2   A.  Not the way you just put it, no.

3   Q.  Well, let's take a look at what you said about this before

4   Dave filed this litigation -- before Dave's estate filed this

5   litigation.

6       Do you recall emailing Dave's late father in February 2014?

7   A.  I do.

8           MR. FREEDMAN:  Ms. Vela, can you please bring up P117

9   just for the witness and counsel.

10  BY MR. FREEDMAN:

11  Q.  Dr. Wright, do you recognize this as an email from yourself

12  to Louis Kleiman, Dave's late father, speaking about Dave and

13  Bitcoin?

14  A.  I do.

15          MR. FREEDMAN:  Your Honor, we offer P117 into

16  evidence.

17          MS. MCGOVERN:  No objection.

18          THE COURT:  Admitted into evidence.

19      (Plaintiffs' Exhibit 117 received into evidence.)

20          MR. FREEDMAN:  Can we please publish?  Can we zoom

21  into the email from Dr. Wright, please.

22  BY MR. FREEDMAN:

23  Q.  Dr. Wright, this is an email from February 11th, 2014.  Do

24  you see that?

25  A.  I do.

67

```
 1   Q.  And it's from yourself, craig.wright@hotwirepe.com.  Do you
 2   see that?
 3   A.  I do.
 4   Q.  And you wrote:  "Hello, Louis."
 5       Do you see that?
 6   A.  Yes.
 7   Q.  "Your son Dave and I are two of the three key people behind
 8   Bitcoin."
 9   A.  Yes.
10   Q.  You typed that?
11   A.  I did.
12   Q.  And then, Dr. Wright, two paragraphs down you say know also
13   that Dave was a key part of an invention that will
14   revolutionize the world."
15   A.  Yes.
16   Q.  Do you see that?
17   A.  Yes, I do.
18           MR. FREEDMAN:  Thank you.  Ms. Vela, you can take that
19   down.
20           Ms. Vela -- my co-counsel makes a good point.  Can you
21   bring that document back, please.
22   BY MR. FREEDMAN:
23   Q.  Dr. Wright, when you tell Mr. Kleiman that:  "Your son Dave
24   and I are two of the three key people behind Bitcoin," you put
25   a link to "What is Bitcoin explained."
```

68

1         Do you see that?

2    A.  I see it.

3    Q.  And when you tell him that:  "Know that Dave was a key part

4    of an invention that will revolutionize the world," you put

5    another link to Bitcoin Wins Best Technology Achievement But

6    Satoshi Doesn't Show"?

7    A.  Yes.

8    Q.  You tell him Dave was a key part of Bitcoin, and then you

9    link to a story that talks about the fact that Satoshi isn't

10   showing up, correct?

11   A.  Yes.  I didn't show.  That was -- I didn't turn up.

12         MR. FREEDMAN:  Thank you, Ms. Vela.  Can you bring

13   that down.

14   BY MR. FREEDMAN:

15   Q.  Dr. Wright, isn't it true that it's just not that Dave

16   Kleiman co-created Bitcoin with you, but he also was the other

17   half of Satoshi Nakamoto?

18   A.  No.  What is true is I exaggerated because Dave had no one

19   remember him, and he was the most important person in my life

20   for many years.  I ended up -- sorry.  I'm just trying to say

21   this.  It's hard.

22      I failed my first marriage because I didn't talk to my

23   wife.  I was a director in an accounting firm.  I was on

24   partner track, and she didn't want me to do this.  And I talked

25   to Dave and he talked me into it.

1    I took a redundancy in December of 2008, and Dave talked me

2    into doing that.  He said follow my dreams.  And despite my

3    wife's reservations, I didn't even talk to her.  I took the

4    thing and just came home one day and said:  "Honey, I'm doing

5    Bitcoin and I'm spending our money and I'm not going to work

6    for two years."

7    I failed my marriage because I wanted to invent this thing,

8    and Dave understood.  So yes, he was critical to me.  I don't

9    know how else to put it.

10   And yes, I was a terrible freaking husband.  I put my

11   invention over my marriage.  And I'm sorry for that.  And my

12   wife has forgiven -- my first wife has forgiven me now.  But I

13   should never have done that.  I should have talked to her.  And

14   I talked to Dave.  And I put him before my wife, and I let him

15   talk me into it.  So yes, he was important.  And for that, I

16   told his father how important he was to me.  And he was.

17   Always.  I loved him.

18   Q.  Dr. Wright, I asked you whether or not Dave Kleiman was the

19   other half of Satoshi Nakamoto.  Yes or no?

20   A.  No, he was not.

21   Q.  And, Dr. Wright, isn't it true, though, that Satoshi was a

22   team?

23   A.  No, that's not technically true.  But without a lot of

24   people helping me in the community -- and I mean a lot.

25   Without Hal Finney it would have failed.  Without Bear it would

70

```
1    have failed.  Christ, I hate his guts, but without Theymos it
2    would have failed.  Michael Marquette.  He's a complete shit.
3    Q.  Dr. Wright, isn't it true that the Satoshi team died with
4    Dave?
5    A.  To me, yes.  Everything in my heart died when Dave died.
6            MR. FREEDMAN:  Ms. Vela, can you please bring up P139,
7    and let's go to Page 4, please.
8    BY MR. FREEDMAN:
9    Q.  Dr. Wright, this is an email between you and Ira Kleiman on
10   March 7th, 2014.  Do you see that?
11   A.  I do.
12   Q.  You say to him:  "Ira, what is true?  I had math skills and
13   some coding that, frankly, was crud.  Better than some, but
14   really, dave could edit his way through hell and back.  I am
15   not a team player.  I am a terrible boss and slave driver.  But
16   with Dave, I was far more.  Satoshi was a team.  Without the
17   other part of that team, he died."
18       Do you see that?
19   A.  Yes.
20   Q.  Dave Kleiman was the other part of that Satoshi team?
21   A.  No.
22            MR. FREEDMAN:  Ms. Vela, you can take that down.
23   Thank you.
24   BY MR. FREEDMAN:
25   Q.  Dr. Wright, you gave an interview in February 2019 called
```

71

```
1    "Is Craig Wright the Real Satoshi?"

2         You recall that?

3    A.  Not off the top of my head, no.

4    Q.  It was for a podcast called the Bad Crypto Podcast.  Do you

5    recall that?

6    A.  I'm sorry.  I've given lots of interviews.  I don't recall

7    individual ones, no.

8    Q.  It took place on February 20th, 2019?

9    A.  I'm sorry.  I don't recall it.

10         MR. FREEDMAN:  Ms. Vela, for just counsel and the

11   witness, can you put up the PDF associated with P434.

12   BY MR. FREEDMAN:

13   Q.  Dr. Wright, can you take a moment to review this document

14   and let me know if it refreshes your recollection that you, in

15   fact, gave an interview called "Is Craig Wright the Real

16   Satoshi?" for the Bad Crypto Podcast in February of 2019?

17   A.  It's my picture.  I don't recognize the people.  I don't

18   remember.  I'm sorry.

19   Q.  Dr. Wright, do you recall that as part of this podcast you

20   talked about Dave Kleiman and his part in the Satoshi Nakamoto

21   partnership?

22   A.  I don't recall the podcast, so I can't answer that yes.

23         MR. FREEDMAN:  Your Honor, at this point we would like

24   to introduce the audio file from P434.

25         MS. MCGOVERN:  Objection.  Hearsay.
```

72

```
 1              MR. FREEDMAN:  It's the statements of Dr. Wright

 2    recorded.

 3              THE COURT:  The objection is overruled.  I'll allow

 4    it.

 5              MR. FREEDMAN:  Ms. Vela, can you please play for us

 6    the audio file from the relevant portion of this audio file

 7    from 5 minutes, 18 seconds.

 8         (Audio played.)

 9              MR. FREEDMAN:  Ms. Vela, that's the wrong clip.  I'm

10    sorry.  P434.  P434.

11         (Audio played.)

12              MR. FREEDMAN:  Can you let that play for one more

13    second.

14              (Audio played.)

15              MR. FREEDMAN:  Thanks, Ms. Vela.  You can stop that

16    now.

17    BY MR. FREEDMAN

18    Q.  So, Dr. Wright, Satoshi Nakamoto was a partnership that

19    ceased to be a partnership when Dave Kleiman died; isn't that

20    correct?

21    A.  No.

22    Q.  Dave's never going to be here again, Dr. Wright.

23              MS. MCGOVERN:  Objection.

24              THE COURT:  Sustained.

25
```

1    BY MR. FREEDMAN:

2    Q.  Dr. Wright, would there be merit in saying Dave Kleiman was

3    actually part of the Satoshi team?

4    A.  There would be no merit.

5    Q.  Dr. Wright, do you remember appearing for The Crypto Show

6    podcast on November 12th, 2018?

7    A.  Not off the top of my head, no.

8        MR. FREEDMAN:  Your Honor, we would seek to impeach

9    the witness with a prior inconsistent statement.

10        THE COURT:  What exhibit is this?

11        MR. FREEDMAN:  It's not an exhibit because it's an

12    impeachment exhibit, but it's an audio file.

13        MS. MCGOVERN:  I believe it's improper impeachment.

14    Your Honor, also this is far outside the time frame, far

15    outside the time after Dave Kleiman's reported to have died in

16    2013.  Hearsay, Your Honor.

17        MR. FREEDMAN:  It's a statement of Dr. Wright.

18        THE COURT:  Yes.  The objection on grounds of hearsay

19    is overruled.

20        MS. MCGOVERN:  We also object on improper impeachment,

21    Your Honor.

22        THE COURT:  Again, I don't have an exhibit so I'm not

23    certain if it is or not.  But both the attorneys have had an

24    opportunity to listen to it?

25        MR. FREEDMAN:  No, Your Honor.  It's an impeachment

74

1    exhibit.  It doesn't need to be disclosed per the Court's

2    rules.

3            MS. MCGOVERN:  No.  We have not heard it before.

4            THE COURT:  All right.  Mr. Freedman, if you're making

5    a representation that that is truly for purposes of

6    impeachment, then I'll allow it.

7            MR. FREEDMAN:  It is for purposes of impeachment.

8            So we're on the same page, madam court reporter, did

9    you mind reading back the question and answer?

10      (Read back.)

11          MR. FREEDMAN:  Ms. Vela, can you please play The

12   Crypto Show podcast.

13      (Audio played.)

14   BY MR. FREEDMAN:

15   Q.  Dr. Wright, there would be merit in saying that?

16   A.  I said there was merit in saying that.  There's not merit

17   in whether he was.  So no, he wasn't.

18   Q.  Dr. Wright, I believe yesterday we talked about a

19   conversation between you and a reporter, Brendan Sullivan.  Do

20   you recall that conversation?

21   A.  Not really.  I know I had someone try and call me on a

22   broken Skype line and I could hardly hear.  If we're talking

23   about the same person, then I recall hardly being able to hear

24   a person on the other end of the line.

25   Q.  Do you recall telling Mr. Sullivan that you are the only

75

```
1    surviving member of Satoshi?

2    A.  I did not say such a thing.

3    Q.  Do you recall telling Mr. Sullivan that you are the a-hole

4    Satoshi and Dave was the nice one?

5    A.  I did not say such a thing.

6         MS. MCGOVERN:  Objection, Your Honor.  This is

7    improper impeachment.  It's hearsay.  And it's before Your

8    Honor for purposes of decision.  It was also addressed earlier.

9         THE COURT:  Why don't we hold off until the Court has

10   an opportunity to review it.

11        MR. FREEDMAN:  I was not going to move forward with

12   any impeachment --

13        THE COURT:  With regard to the underlying statements,

14   the objection is sustained.

15   BY MR. FREEDMAN:

16   Q.  Dr. Wright, you've admitted that Dave has control over --

17   rather, had control over the Satoshi Nakamoto user accounts;

18   isn't that correct?

19   A.  Yes.  After 2011, he was in control of them for a time.

20   Q.  Dr. Wright, whoever used the pseudonym Satoshi Nakamoto --

21   we say it was a partnership; you say it was you -- used the

22   email address satoshi@vistomail.com, correct?

23   A.  Sorry.  Can you rephrase that?

24   Q.  Satoshi@vitstomail.com.

25   A.  Didn't hear the first part of the question.  Sorry.
```

76

1    Q.  Did Satoshi Nakamoto use the email address

2    satoshi@vistomail.com?

3    A.  I did.

4    Q.  I asked just if Satoshi Nakamoto used the email address

5    satoshi@vistomail.com?

6    A.  I did.

7    Q.  In fact, Dr. Wright, satoshi@vistomail.com was the email

8    address that Satoshi Nakamoto used to email the original

9    Bitcoin Whitepaper, correct?

10   A.  No.

11   Q.  It's the email Satoshi Nakamoto used for the original

12   message from Satoshi Nakamoto announcing Bitcoin to the

13   cryptography mailing list?

14   A.  Yes.

15   Q.  Dr. Wright, Dave had that Vistomail account, correct?

16   A.  After May 2011, yes.

17   Q.  Well, let's go take a look at your communications with Ira

18   in 2014.

19        MR. FREEDMAN:  Ms. Vela, can you please bring up P119,

20   and just for the witness and counsel.  I know a form of this is

21   in evidence.  I'm not sure P119 is.

22        MS. MCGOVERN:  It is not.

23   BY MR. FREEDMAN:

24   Q.  Dr. Wright, do you recognize this as an email communication

25   between you and Ira Kleiman about Dave Kleiman?

207

```
1    A.  I do.

2            MR. FREEDMAN:  Your Honor, Plaintiffs offer P119 into

3    evidence.

4            MS. MCGOVERN:  No objection.

5            THE COURT:  Admitted into evidence.

6        (Plaintiffs' Exhibit 119 received into evidence.)

7    BY MR. FREEDMAN:

8    Q.  Dr. Wright --

9            MR. FREEDMAN:  Can we publish to the jury, please.

10   Thank you.

11   BY MR. FREEDMAN:

12   Q.  Dr. Wright, at the bottom of this email, it is Ira Kleiman

13   sending an email to you.

14   A.  Yes.

15   Q.  February 15th, 2014.

16   A.  Yes.

17   Q.  Days after you first initiate contact with the Kleiman

18   estate.

19   A.  Yes.

20   Q.  "Hi, Craig.  I'm Dave's brother Ira.  I heard via Patrick

21   that you and my brother worked on some tech projects together.

22   If what he told me was true, I would be very impressed.  Can I

23   ask" -- we can go to the last paragraph -- "can I ask you if

24   Dave played a part in writing the original PDF under the Asian

25   alias?"
```

78

```
1        Do you see that?

2   A.  Yes.

3   Q.  He is talking about the Bitcoin Whitepaper and Satoshi

4   Nakamoto, correct?

5   A.  I believe that's what he meant, yes.

6   Q.  And then he says, he finishes the email:  "I just think it

7   would be cool to know that David played a part in creating

8   something so incredible."

9        Do you see that?

10  A.  I do.

11          MR. FREEDMAN:  Ms. Vela, can you scroll up to

12  Dr. Wright's response.  No.  Up, up, up.

13  BY MR. FREEDMAN:

14  Q.  Dr. Wright, you respond back:  "Hi, Ira.  Dave and I

15  completed several papers and books and had a company together.

16  I cannot say much right now, but yes, Dave was involved with

17  that PDF.  He had the Vistomail account.  I had the GMX one."

18       Do you see that, Dr. Wright?

19  A.  I see it.

20  Q.  Did you say he only had the Vistomail account in 2011?

21  A.  Yes.  I exaggerated Dave's role because I wanted him to be

22  part of it and no one remembered him.

23  Q.  So let me make sure I understand what you're saying.

24       You're saying you told Ira Kleiman in 2014 that Dave always

25  had the Vistomail account from the very beginning, but that was
```

1    not true, you were just exaggerating his role; is that correct?

2    A.  I didn't say that he had it from the beginning, and yes, I

3    did exaggerate.  I wanted Dave to be remembered.  It was

4    important to me.

5    Q.  Dr. Wright, isn't it true that you are now claiming

6    exaggeration after -- only after you've been sued by the

7    Kleiman estate?

8    A.  No.  You put me under oath.  When I said this to Ira, I was

9    exaggerating to a family member about a person in my life that

10   I loved and I wanted remembered, to a person I thought should

11   care about it, a person who should think that he's more.  So

12   yes, I exaggerated about a loved one to someone I thought was

13   family.

14   Q.  Dr. Wright, isn't it true that the Vistomail account was

15   Dave's account that he let the partnership use?

16   A.  No.  The Vistomail account was securer.  It was owned and

17   controlled and my lawyers had access to it until the account

18   got closed down when they found out that I still had access.

19   Q.  I assume we'll hear from these lawyers in the case,

20   Dr. Wright?

21   A.  The British ones.

22       MR. FREEDMAN:  Ms. Vela, can you take that down,

23   please.

24   BY MR. FREEDMAN:

25   Q.  Well, Dr. Wright, let's see what you said about whether or

80

```
 1    not the Vistomail account was Dave's account a few days after
 2    Dave dies.  Okay?
 3    A.  (No verbal response.)
 4    Q.  You had a blog entitled "Cracked, Insecure and Generally
 5    Broken"?
 6    A.  I had a blog run by staff members, yes.
 7    Q.  And on April 30th, 2013, four days after Dave was found
 8    deceased in his home, you made a post on that blog; isn't that
 9    right?
10    A.  I instructed a post to be loaded.
11    Q.  And Dr. Wright, in that post you said:  It was Dave's
12    Vistomail account that allowed me to start some of my more
13    radical ideas; is that correct?
14    A.  The blog posted that.
15             MR. FREEDMAN:  Ms. Vela, can you please put up P864.
16    BY MR. FREEDMAN:
17    Q.  Dr. Wright, you see --
18             MR. FREEDMAN:  Ms. Vela, you can put it up just for
19    the witness and counsel, please.
20    BY MR. FREEDMAN
21    Q.  "Cracked, Insecure and Generally Broken," Dr. Wright, it is
22    your blog?
23    A.  It was a blog run under my name and under my instruction.
24             MR. FREEDMAN:  And, Ms. Vela, can you bring us to Page
25    3.
```

81

```
 1    BY MR. FREEDMAN:

 2    Q.  Post entitled "Dave Kleiman," Dr. Wright, dated April 30th,

 3    2013?

 4    A.  Yes.

 5         MR. FREEDMAN:  Your Honor, Plaintiffs offer P864 into

 6    evidence.

 7         MS. MCGOVERN:  No objection.

 8         THE COURT:  864.  Is that correct?

 9         MS. MCGOVERN:  No objection.

10         THE COURT:  All right.  Admitted into evidence.

11    (Plaintiffs' Exhibit 864 received into evidence.)

12         MR. FREEDMAN:  Can we publish that to the jury,

13    please.

14    BY MR. FREEDMAN

15    Q.  Dr. Wright, across the top "Cracked, Insecure and Generally

16    Broken," right?

17    A.  Yes.

18    Q.  On the left-hand side is a picture of you in a tuxedo and a

19    bow tie, correct?

20    A.  Yes.

21    Q.  "Craig S. Wright" with your email address, right?

22    A.  Yes.

23         MR. FREEDMAN:  Ms. Vela, can you bring us to Page 3,

24    which has the post from April 30th, 2013.

25
```

```
 1    BY MR. FREEDMAN:

 2    Q.  Dr. Wright, this is four days after Dave is found deceased

 3    in his home, correct?

 4    A.  No, it's not.  This was edited later.

 5    Q.  It was edited later, Dr. Wright.  This is a preedited

 6    version of it.  I'm going to show you the edited version next.

 7    Okay?

 8    A.  This is not the original version either.

 9    Q.  Okay.  Dr. Wright, this is how it existed before 2015,

10    correct?

11    A.  I don't know.  I didn't run the blog.

12    Q.  All right.  Dr. Wright, I'm looking about maybe two-thirds

13    of the way, on the bottom third of the email.  It says:  "It

14    was Dave's Vistomail account that allowed me to start some of

15    my more radical ideas."

16        Do you see that?

17    A.  I see that.

18    Q.  And you testified earlier that that's what it said,

19    correct?

20    A.  Sorry.  That's what what said?  The blog?

21    Q.  That your blog post --

22        MS. MCGOVERN:  If you could please allow the witness

23    to fully answer the question.

24        THE COURT:  Have you finished your answer, sir?

25        THE WITNESS:  I hadn't.
```

83

```
 1              THE COURT:  All right.  Go ahead.

 2              THE WITNESS:  So I'm asking you just to explain.  So

 3    repeat.

 4    BY MR. FREEDMAN:

 5    Q.  I'm sorry?

 6    A.  Can you please repeat.

 7    Q.  Yes.  I asked you earlier whether or not the blog post said

 8    that:  "It was Dave's Vistomail account that allowed me to

 9    start some of my more radical ideas," and you said:  "Yes."

10    A.  You've used two things.  One, was it the blog post that

11    said that.  And I said:  "Yes."  And two, was it my blog post,

12    and I went:  "No."

13    Q.  I never asked if it was your blog post, Dr. Wright.  I just

14    showed you that it's your blog with your picture on it.

15    A.  I believe you said:  "Your blog post."

16    Q.  All right.  Dr. Wright, is it your testimony today that it

17    wasn't you but someone else wrote this personal tribute to your

18    best friend four days after he died?

19    A.  I wrote a tribute.  I send them to staff members.  The way

20    that my blog works, even now, is I write a Word document or a

21    handwritten document.  I hand it to one of the staff members.

22    Right at the moment it's Sebastian.  In the past it's been

23    other people.  They then publish it.  I don't publish on my

24    blogs.

25    Q.  But you wrote it, Dr. Wright?
```

84

1    A.   I didn't write this one.  I wrote a document.  Many times

2    the documents I have had have been edited and changed.

3         MR. FREEDMAN:  Counsel, I'm going to the deposition of

4    Craig Wright, March 16th, 2020, Page 166, lines 2 through 20.

5         MS. MCGOVERN:  One second, please.  Could you repeat

6    the lines.

7         MR. FREEDMAN:  Page 166, lines 2 through 20.

8        (Pause in proceedings.)

9         MR. FREEDMAN:  2 through 23, rather.

10         MS. MCGOVERN:  No objection.

11    BY MR. FREEDMAN:

12    Q.  Dr. Wright, do you remember on March 16th, 2020 I took your

13    deposition?

14    A.  I remember a deposition with you, yes.

15    Q.  And I asked you the following questions and you gave the

16    following answers:

17        "Question:  Do you recall this post?

18        "Answer:  I recall the post on the tracking project that I

19    had on my ranch in Australia.

20        "Question:  Can you go down to Page 3 of 7 for me to the

21    post that starts up Tuesday, 30th of April, 2013, entitled

22    'Dave Kleiman.'

23        "Answer:  Yes.  I see that.

24        "Question:  Do you see about three-quarters of the way down

25    the page there's a paragraph that starts off:  'It was Dave's

85

```
1    Vistomail account that allowed me to start some of my more
2    radical ideas'?
3        "Answer:  Yes.
4        "Question:  Is this the satoshi@vistomail account?
5        "No.
6        "Answer:  Which account was that?"
7        Sorry.
8        "Answer:  No.
9        "Question:  Which account was that?
10       "Answer:  I do not remember the exact name.  I haven't kept
11   it.
12       "Question:  But you did write this; is that correct?
13       "Answer:  I did write this.  That is correct."
14           MR. FREEDMAN:  Ms. Vela, can we please take down the
15   deposition of Dr. Wright.
16   BY MR. FREEDMAN:
17   Q.  Dr. Wright, at some point after this that blog post was
18   edited, wasn't it?
19   A.  After this, no.  The blog post was edited in 2014, I think
20   it was.  First in '13.  So no, not after this.  The deposition,
21   it was never -- it was already closed by the time of the
22   deposition.
23           MR. FREEDMAN:  Ms. Vela, can you please bring up P864
24   just for counsel and the witness.
25
```

86

```
1   BY MR. FREEDMAN:

2   Q.  Dr. Wright, this is a version of the blog -- of the blog

3   that was pulled by our office through the Wayback Machine, and

4   it's dated from 2000 -- as it appeared in about 2015.  Do you

5   recognize this as your blog post?

6   A.  I recognize it as the blog that I controlled.

7            MR. FREEDMAN:  And, Ms. Vela, can you go to the same

8   post.  So we're going to be at Page 3.

9   BY MR. FREEDMAN

10  Q.  See Page 3?

11  A.  I see that.

12  Q.  Okay.

13           MR. FREEDMAN:  Your Honor, Plaintiffs would offer P865

14  into evidence.

15           MS. MCGOVERN:  No objection, Your Honor.

16           THE COURT:  Admitted into evidence.

17     (Plaintiffs' Exhibit 865 received into evidence.)

18           MR. FREEDMAN:  And, Ms. Vela, can we publish -- okay.

19  On the left-hand side, Ms. Vela, can we make sure that we have

20  not P865, but P864, which is the original post, Page 3.

21           Okay.  And can you highlight for the jury on the left

22  side the original post:  "It was Dave's Vistomail account that

23  allowed me to start some of my more radical ideas."  And on the

24  right-hand side, Ms. Vela, this is the 2015 version.  Can you

25  go to Page 3.  Can you zoom in on the Dave Kleiman story.
```

87

```
 1    BY MR. FREEDMAN
 2    Q.  Dr. Wright, this story is nearly identical; is that
 3    correct?
 4    A.  That's not the original post on the left.
 5         MR. FREEDMAN:  Okay.  Ms. Vela, can you highlight for
 6    the jury:  "To him" and:  "He always had a part of my heart,"
 7    on the right-hand side.
 8         Can you put a red line underneath that to signify
 9    what's missing, and can you highlight:  "We helped fund
10    long-distance communications."
11         Ms. Vela, on the left-hand side, can you now also
12    highlight:  "It was to him and he always had a part of my
13    heart," on the left-hand side.
14      Put a line through the part that's missing on the right.
15    And then can you highlight:  "We helped fund long-distance
16    communications."
17    BY MR. FREEDMAN:
18    Q.  Dr. Wright, the original post, four days after Dave Kleiman
19    dies, says:  "It was Dave's Vistomail account that helped me
20    start some of my more radical ideas," and sometime later you
21    delete that sentence from the blog post?
22    A.  That's not --
23         MS. MCGOVERN:  Objection.  Foundation.
24         THE COURT:  Overruled.
25         THE WITNESS:  That's not the original post.  If you
```

88

1   actually zoom out, you will see that it's a 2014 edit.

2   BY MR. FREEDMAN:

3   Q.  Yes, Dr. Wright.  You edited it to remove that line, did

4   you not?

5   A.  No.  I don't control my blog posts.

6       MR. FREEDMAN:  Okay.  Ms. Vela, you could take those

7   down.  Thank you.

8   BY MR. FREEDMAN:

9   Q.  Dr. Wright, beside the satoshi@vistomail account, there was

10  another Satoshi Nakamoto account, correct?

11  A.  There were actually two others, but yes.

12  Q.  One was a GMX one, right?

13  A.  That's correct.

14  Q.  Dave had access to that account too?

15  A.  No, I don't think he actually did.  But he may have.  I

16  sent a lot of things to him in 2011.  I don't recall if I gave

17  him that one.

18  Q.  Did you give him access to the GMX account?

19  A.  I don't recall that I gave him the GMX account, no.

20      MR. FREEDMAN:  Ms. Vela, do we have a PDF of

21  Dr. Wright's deposition so we can help refresh his

22  recollection.

23      Why don't we show him the deposition of April 4th,

24  2019, Page 211, lines 12 through 24.

25

219

```
1    BY MR. FREEDMAN:

2    Q.  Dr. Wright, why don't you review that and let me know if

3    that helps refresh your recollection of whether or not you gave

4    Dave Kleiman access to the other Satoshi Nakamoto account.

5    A.  If I said in the past that I did, I would have.  But I

6    don't recall it now.

7    Q.  Did you read that deposition, Dr. Wright?

8    A.  I did.

9    Q.  Does that refresh your recollection?

10   A.  No.  But if I said that, it would be what I actually knew

11   in the past.  I don't remember everything.

12        MR. FREEDMAN:  Your Honor, we would like permission to

13   play the clip of Dr. Wright.

14        MS. MCGOVERN:  Objection.

15        THE COURT:  All right.

16        MR. FREEDMAN:  Ms. Vela, can you please play clip 28.

17     (Video played.)

18   BY MR. FREEDMAN:

19   Q.  To be clear, Dr. Wright, you never gave anyone else access

20   to the GMX account, correct?

21   A.  Incorrect.

22        MR. FREEDMAN:  Counsel, I'm going to the deposition of

23   Dr. Wright, April 4th, 2019, Page 212, lines 17 through 19.

24        MS. MCGOVERN:  One second, please.

25     (Pause in proceedings.)
```

90

1        MS. MCGOVERN:  Could you restate the question, please?

2    (Read back.)

3        MS. MCGOVERN:  Your Honor, we have no objection but

4    ask that the statement that's being read to the jury focus on

5    the proposed lines that go to the exact question that's being

6    asked and not overly included in the entire page.

7        MR. FREEDMAN:  Two lines, Ms. McGovern.

8        MS. MCGOVERN:  No objection.

9        THE COURT:  Okay.

10        MR. FREEDMAN:  Ms. Vela, can you play clip number 29.

11    (Video played.)

12    BY MR. FREEDMAN:

13    Q.  Want to change your answer, Dr. Wright?

14    A.  No.  My answer stands, because what I found out after that

15    deposition was that giving access to other things equaled

16    giving that.  So at the point where I said that I believed it

17    was true, and I found out I was wrong.

18    Q.  Dr. Wright, isn't it true that Dave also had access to

19    Satoshi Nakamoto's Bitcointalk account?

20    A.  No.  Nobody had access to the Bitcointalk account.

21    Bitcointalk was moved from the original Bitcoin.org site, and

22    the Bitcointalk forum that you're talking about didn't exist

23    until I think June 2011, which was -- or basically six months

24    after I stopped talking.

25        MR. FREEDMAN:  Counsel, I'm going to the deposition of

91

```
1    Craig Wright, April 4th, 2019, Page 133, lines 9 through 20.

2         MS. MCGOVERN:  Could you restate the citation.  I

3    apologize.  Restate the citation?

4         MR. FREEDMAN:  It is Page 133, lines 9 through 20.

5         MS. MCGOVERN:  One second, please.

6    (Pause in proceedings.)

7         MS. MCGOVERN:  No objection.

8         MR. FREEDMAN:  Ms. Vela, please play clip number 30 of

9    Bitcointalk.

10   (Video played.)

11        MS. MCGOVERN:  Your Honor, for completeness we would

12   simply ask that the remainder of that thing that went to the

13   jury be played.

14        THE COURT:  All right.  The remaining line.

15        MR. FREEDMAN:  That's no problem.

16        Go ahead, Ms. Vela.

17   (Video played.)

18   BY MR. FREEDMAN:

19   Q.  So you and Dave used the account until December of 2010?

20   A.  You have put two things there and two different things that

21   you're conflating.  You asked me first about Bitcoin.org and

22   then you mentioned Bitcointalk, and you said:  "Bitcointalk,"

23   question mark, and I said:  "Yes, Bitcointalk."  We were then

24   talking about Bitcoin.org again.

25       Yes, and the Bitcoin.org system is a separate system.  It's
```

92

1    public record.  So if you do a WHOIS -- which I don't know if

2    people know what is a WHOIS.  But in Internet terms you can see

3    when a domain is set up.

4        Bitcointalk forum was constructed in around April of 2011.

5    A lot of the reason was people who were behind Silk Road didn't

6    want me ever coming back to Bitcoin.  They still don't.  So

7    they removed the Bitcoin.org accounts and moved them to a new

8    server, ensuring that the Satoshi account could never access

9    them.

10       All of this is easy to validate.  You just go to the site

11   WHOIS.org, type in Bitcointalk's domain, and you will see that

12   it didn't exist in 2010.  It was actually a new server

13   constructed.

14       So when I'm answering, there are two things.  One,

15   Bitcoin.org account I had access to.  When that was shut down,

16   by Cobra and Marty and others, to get rid of me, I no longer

17   had access.  I gave that account to Dave, that is correct, but

18   he could not access Bitcointalk.

19   Q.  I want to make sure I understand your testimony.  You did

20   give Dave access to Satoshi's account on Bitcoin.org, but you

21   never had access to a Bitcointalk account?

22   A.  The Bitcointalk account was set up after I left as Satoshi

23   on the forums.  So Bitcoin.org/forums and forums.bitcoin.org

24   existed while I was actually posting as Satoshi.  Most people

25   in the community don't even realize that's the case.  They

93

1    weren't there in 2010, so they don't actually know this.

2        So yes, I posted on Bitcoin.org, only Bitcoin.org.  My

3    posts as Satoshi were then replicated with a few deleted.

4    People don't realize there are a few key posts that I made

5    talking about Silk Road and how it -- it was complete shit.

6    Only word I can use for it.  I'm trying not to swear.  I'm

7    sorry.  I'm Australian.  I'm finding this hard to say without

8    swearing.

9        Anyway, to try and say this a different way, yes, in order

10   to totally delete what I said about Silk Road and a few things

11   that I said to Buddy, Russel, Rick, and others about the --

12   that they were doing, expletive not said, people completely

13   rebuilt the site minus several of my posts.

14   Q.  Dr. Wright, that's not what I asked.  All I asked you is:

15   Did you give Dave Kleiman access to the Satoshi account on

16   Bitcoin.org?

17   A.  Effectively, no, because the site was no longer linked.

18   Technically, yes.

19   Q.  Dr. Wright, in this litigation, you are claiming that you

20   and Dave each had your own Bitcoin that you both kept

21   separately; is that correct?

22   A.  Yes.

23   Q.  But in reality, the two of you mined Bitcoin jointly; isn't

24   that correct?

25   A.  Sorry.  Could you say that again?

94

1    Q.   You and Dave mined Bitcoin jointly; isn't that correct?

2    A.   No.   The person who invented pooled mining, Steve Shadders,

3    actually works for nChain now.   I hired him early on.   The

4    creation of pool mining was not till the later half of 2010.

5    So what that enabled was someone to run a node and for others

6    to get paid partly in conjunction with a separate subsystem

7    over Bitcoin.   So that let someone set up a node and then have

8    mining systems that didn't validate the whole block.

9        So when I first launched Bitcoin, there were no sort of

10   shared mining facilities, pool mining facilities that you see

11   now.   That didn't come across until Steve and others created

12   that in around August 2010.

13       Now, you could have -- like one of the things that weren't

14   mentioned here was -- no one knew about it, apart from Satoshi

15   back in the early day because I invented it.   But I had this

16   thing called a multi-sig key.   So if you were joint mining, you

17   could do things such as forming arrangements like two of two,

18   three of three, et cetera.   So you could have person A and

19   person B each have a key in a transaction, allowing them either

20   to be joint, both require -- like with a two-of-two, both would

21   have to sign.   With a one-of-two, then one party could sign.

22       Imagine it like a checkbook where sometimes you need --

23   like in your business you need to have three signatures.   You

24   could do that.   Imagine a checkbook where there are three

25   people in the organization, directors, and any of the two of

95

```
 1    those three people could sign and that would work.  That was
 2    also there.
 3         So all of that was actually there when I launched Bitcoin,
 4    but no one used it.  I could have.  I didn't.  So the very
 5    simple thing here is no.  Although I had that built in, that
 6    you could do it, it was never done.
 7    Q.  So, Dr. Wright, you're claiming that the two of you did not
 8    mine Bitcoin jointly.
 9    A.  No.  Joint mining didn't happen until around July, August
10    of 2010.  There was no joint mining before then.  And even
11    then, the joint mining, the way that it works is, the pool
12    operator has a series of records that are able to be publicly
13    audited.  So this is the great thing with Bitcoin.  My
14    invention is something that an anal auditor like me -- I used
15    to be an auditor, as I said -- loves.  It is a public ledger
16    that is immutable.  It can't be deleted.  All of the records of
17    every person, every company that's mined from 2011 on is
18    public.
19         Now, why a lot of people don't want some of the records
20    that I hold, including the encrypted things that Dave has, is I
21    collected, when I was Satoshi, every single IP address of every
22    person on the network.  So it's not joint mining, but I
23    recorded all of these people who haven't paid tax to the IRS.
24    I recorded all of these people in the early days, and I have
25    all of their information.  So strangely enough, these people
```

96

```
 1   keep trying to break into my systems.  So very simply, no joint
 2   mining.
 3            MR. FREEDMAN:  Your Honor, move to strike as
 4   nonresponsive.
 5            MS. MCGOVERN:  Your Honor --
 6            THE COURT:  At this point the motion to strike is
 7   denied.
 8   BY MR. FREEDMAN:
 9   Q.  Dr. Wright, you and Dave Kleiman referred to Bitcoin as
10   joint partnership property, did you not?
11   A.  No, not ever.
12   Q.  Let's look at the way you referred to Bitcoin before Dave's
13   estate filed the lawsuit.
14            MS. MCGOVERN:  I apologize.  I didn't hear the
15   question.
16            MR. FREEDMAN:  I said I'd like to now look at some
17   statements you made before we filed this lawsuit.  Okay.
18            THE WITNESS:  Yes.
19   BY MR. FREEDMAN:
20   Q.  We've previously looked at your statement to the New South
21   Wales police, correct?
22   A.  Yes, I did.
23            MR. FREEDMAN:  Ms. Vela, can you please bring up P464,
24   which is already in evidence.  And, Ms. Vela, can you take us
25   to Page 7, please, of Dr. Wright's statement.  It's published.
```

97

```
 1    It's in evidence.
 2              Oh, can you publish to the jury, please.
 3              And can you bring us to Page 7, Ms. Vela, please, and
 4    can you please call out Paragraph 21 for me.
 5    BY MR. FREEDMAN:
 6    Q.  Dr. Wright, in your statement to the New South Wales police
 7    you said:  "I was excited by the prospect of obtaining the
 8    software.  I told Mark" -- that's Mark Ferrier?
 9    A.  Yes.
10    Q.  "I told Mark that the only way in which I would be able to
11    finance the deal would be by paying in Bitcoin that Dave and I
12    held."
13       Do you see that?
14    A.  I do.
15    Q.  So you and Dave held Bitcoin together, Dr. Wright?
16    A.  No.  These were company assets.  The records are actually
17    filed with the tax office.
18    Q.  Does it say:  "Paying in Bitcoin at companies that Dave and
19    I hold"?
20              MS. MCGOVERN:  Objection.  Document speaks for itself.
21              THE COURT:  Sustained.
22    BY MR. FREEDMAN:
23    Q.  That's not what the document says, Dr. Wright, correct?
24    A.  No.  You're actually trying to misrepresent this.  That
25    doesn't say partnership.  Sorry.
```

98

1   Q.  All right.  Dr. Wright, let's take a look at your

2   communications with Dave Kleiman.  Okay?

3   A.  Yes.

4   Q.  In these communications, Dr. Wright, you were quite clear

5   that the decisions about what to do with the partnership's

6   Bitcoin would be joint decisions, were you not?

7   A.  There was no partnership, so no.

8          MR. FREEDMAN:  Ms. Vela, can you please bring up P459

9   just for counsel and the witness.  P591, rather.

10         MS. MCGOVERN:  Oh.  591.

11         THE COURT:  591.  Okay.

12  BY MR. FREEDMAN:

13  Q.  Dr. Wright, do you recognize this as an email you forwarded

14  to yourself, and below that is an email to Dave Kleiman?

15  A.  I forwarded it from one email address to another, yes.

16  Q.  And in it you discuss trusts with Dave Kleiman, correct?

17  A.  I discussed the 2012 corporate trust that was there at the

18  time, yes.

19  Q.  And, Dr. Wright, we've seen that you have discussed mining

20  Bitcoin with Dave Kleiman into trust with the Australian

21  Taxation Office, have we not?

22  A.  No, we have not.

23         MR. FREEDMAN:  Your Honor, Plaintiffs offer P591 into

24  evidence.

25         MS. MCGOVERN:  No objection.

99

1          THE COURT:  Admitted into evidence.

2       (Plaintiffs' Exhibit 591 received into evidence.)

3          MR. FREEDMAN:  Can we please publish to the jury.

4    BY MR. FREEDMAN:

5    Q.  Dr. Wright, this is an email from yourself to Dave Kleiman

6    dated October 10th, 2012.  Do you see that?

7    A.  I see that.

8    Q.  And you say to him:  "We need to discuss the trust and work

9    out what the F we are doing with it all."

10      Do you see that?

11   A.  I do.

12   Q.  So what to do with the trust Bitcoin, Dr. Wright, is a "we"

13   decision, correct?

14   A.  No.  It's "we," the royal "we."  As when I talk about my

15   companies and my people, I say:  "We."  When I talk about the

16   Bitcoin community, I say:  "We."  When I talk about nChain, I

17   say:  "We."  When I talk about DeMorgan, I say:  "We."  When I

18   was at BDO, I said:  "We."

19   Q.  Dr. Wright, in the beginning of this sentence in an email

20   to Dave Kleiman you say:  "We need to discuss the trust."  Were

21   you using the royal "we" then?  You want to have a discussion

22   with yourself?

23   A.  That doesn't say:  Dave, you and I need to discuss the

24   trust."  I said:  "We," as in the people, "need to discuss the

25   trust."  Sorry.

230

1    Q.  If Dave wasn't part of the people that needed to discuss

2    the trust, Dr. Wright, why were you telling him that:  "We need

3    to discuss the trust"?

4    A.  If Dave needs payment for a computer that's being built

5    through some of my companies, then yes.  The corporate sign-off

6    needs to be done.  It's very simple.  I don't know about what

7    people generally think.  But when I have a company, even when

8    I'm CEO, I don't go:  "I'm just going to do whatever the hell I

9    want."  I go up to my advisers, I go up to my accountants, I go

10   up to my other directors if there is a purchase and I go:

11   We're going to do this.  Am I totally crazy?"  Sometimes I

12   ignore them, and I usually get in trouble.  Actually, every

13   time I ignore them I get in trouble.

14       But yes, when I'm talking about large expenses, I'm talking

15   about -- I have those people who are accountants.  I have John

16   Chesher, I have Ali.  I have -- I don't remember all the names.

17   I have all the people who are other directors.  I have an audit

18   committee.  So yes, "we" is a royal "we."

19   Q.  Dr. Wright, let's take another look at a communication

20   between you and Dave Kleiman.

21       MR. FREEDMAN:  Ms. Vela, please bring up P042 only for

22   the witness and counsel.

23       Can you just zoom in to Dr. Wright's initial email on

24   the bottom.  Ms. Vela, can you just -- it is quite small.  Can

25   you just zoom in.  Thank you.

```
 1   BY MR. FREEDMAN

 2   Q.  Dr. Wright, do you recognize this as an email from yourself

 3   to Dave Kleiman dated May 22nd, 2012?

 4   A.  If you want me to be completely honest, and I know you do,

 5   I don't fully recognize it, because when I -- I hate to say it,

 6   but I was drunk.

 7   Q.  Okay.

 8        MR. FREEDMAN:  And, Ms. Vela, right above the all-caps

 9   expletives, can you just highlight that language there.

10   BY MR. FREEDMAN

11   Q.  Does the email talk about trust, Dr. Wright?

12   A.  Yes, it does.

13        MR. FREEDMAN:  Your Honor, Plaintiffs offer P042 into

14   evidence.

15        MS. MCGOVERN:  No objection.

16        THE COURT:  Admitted into evidence.

17     (Plaintiffs' Exhibit 042 received into evidence.)

18        MR. FREEDMAN:  Can we publish to the jury, please.

19   BY MR. FREEDMAN:

20   Q.  Dr. Wright, in this email that you have written to Dave

21   Kleiman on May 22nd, 2012 --

22        MR. FREEDMAN:  Ms. Vela, can you go to "we do not."

23   BY MR. FREEDMAN:

24   Q.  -- Dr. Wright, you say to Mr. Kleiman, Dave Kleiman:  "We

25   do not touch the trusts."
```

102

```
1        Do you see that?

2   A.   I see that.

3   Q.   "We do not touch the trusts, not yet, not even for this.

4   One day they will change the world.  Not millions, not

5   billions.  If I am right, they will be trillions and let them

6   try to defecate on us then."

7        Do you see that, Dr. Wright?

8   A.   I see that.

9   Q.   I'm going to ask you again, Dr. Wright, whether or not to

10  touch the trusts was a "we" decision, correct?

11  A.   It was, with my wife Ramona.

12  Q.   Dr. Wright, you and Dave agreed to keep the trust assets in

13  place, did you not?

14  A.   No.  Ramona and I did.  You'll see at the top it says:  "A

15  recycled rant."  All I did was cut and paste the same to Dave

16  that I just ranted to my wife.  At that point she wasn't my

17  wife, but she is now.

18       MR. FREEDMAN:  Ms. Vela, can you take that down,

19  please.

20  BY MR. FREEDMAN:

21  Q.   Dr. Wright, did you not have an agreement in place with

22  Dave Kleiman to hold Bitcoin wallets in trust until you could

23  form a group company with them?

24  A.   There was small amounts at one stage that was put in as an

25  agreement, as a pre-incorporation document.
```

103

```
 1    Q.  Let's take a look at your own handwriting, Dr. Wright.

 2             MR. FREEDMAN:  Ms. Vela, can you please bring up P048.

 3    BY MR. FREEDMAN:

 4    Q.  Dr. Wright, do you see the title of the document, "Deed of

 5    Loan"?

 6    A.  I see that.

 7             MR. FREEDMAN:  Ms. Vela, can you please bring us to

 8    Page 7.  Page 6.

 9       Let's go to -- try 8 then.  Sorry.  Page 8 -- 7 at the

10    bottom.

11    BY MR. FREEDMAN:

12    Q.  Is that your signature, Dr. Wright?

13    A.  No.

14    Q.  Okay.  Is that your handwriting, Dr. Wright?

15    A.  No.

16    Q.  Do you see it mentions Dave K. at the very end?  It says:

17    "Wallets" and "Dave K" and it's got Bitcoin addresses, Bitcoin

18    block addresses on it?

19    A.  Looks like:  "Dale."

20             MR. FREEDMAN:  Your Honor, Plaintiffs offer --

21             MS. MCGOVERN:  Objection, Your Honor.  The witness has

22    stated it's not his handwriting.  Foundation.  Foundation, Your

23    Honor.  Authenticity and foundation.

24             THE COURT:  It goes to the weight.  Overruled.  It

25    will be admitted into evidence.
```

234

```
 1          (Plaintiffs' Exhibit 048 received in evidence.)
 2               MR. FREEDMAN:  Publish this to the jury.
 3     BY MR. FREEDMAN:
 4     Q.  It says:  "Deed of Loan" there, Dr. Wright, correct?
 5     A.  That's what it says.
 6               MR. FREEDMAN:  Last, Ms. Vela, please bring us to Page
 7     8.
 8     BY MR. FREEDMAN:
 9     Q.  Dr. Wright, I asked you if it was your signature on the
10     bottom of that page, correct?
11     A.  Can you just go through this one by one, please, on this
12     document?
13     Q.  Yes, I will, but first answer this question and then we'll
14     go through it.  Your signature?
15     A.  No.
16               MS. MCGOVERN:  Your Honor, I believe the witness
17     simply wants to look at the document.
18               THE COURT:  Yes, the witness does, but let's continue.
19               THE WITNESS:  I would like to look at the document.
20     BY MR. FREEDMAN:
21     Q.  Not your signature, Dr. Wright?
22     A.  Not my signature.
23               MR. FREEDMAN:  Counsel, I'm going to the deposition of
24     Dr. Wright, April 4th, 2019, Page 299, lines 20 through 24.
25               Ms. Vela, can you not put anything on the screen.
```

105

```
 1              MS. MCGOVERN:  One second, Your Honor, please.

 2              THE COURT:  Certainly.

 3         (Pause in proceedings.)

 4              MS. MCGOVERN:  Lines 20 to 24?

 5              MR. FREEDMAN:  20 to 24.

 6              MS. MCGOVERN:  Page 298?  What is it?

 7              MR. FREEDMAN:  299.

 8              MS. MCGOVERN:  No objection, Your Honor.

 9              MR. FREEDMAN:  Ms. Vela, can you please play clip

10    number 6 about the signature.

11         (Video played.)

12              MR. FREEDMAN:  Ms. Vela, can you please put back up

13    Exhibit P48.  Can you bring us back to Page 8.

14    BY MR. FREEDMAN:

15    Q.  Dr. Wright, is that your handwriting on the side?  I

16    believe you just testified:  "No."

17    A.  No.  At the time when I first looked at this document, I

18    didn't look at it properly.  I was angry.  You got me angry and

19    I didn't examine the document correctly.  I will say now that

20    no.

21    Q.  So are you admitting that you previously testified it was

22    your handwriting?

23    A.  I didn't look at the document properly, and I should have

24    noted a number of irregularities with this document.  I didn't.

25    I'm sorry that I was angry at the time and I didn't look at the
```

106

1   document properly.  I admit that.

2          MR. FREEDMAN:  Your Honor, it's a party deposition.

3   We would like to play Dr. Wright's -- Ms. Vela, can you please

4   play clip 7.

5      (Video played.)

6   BY MR. FREEDMAN:

7   Q.  Dr. Wright, let's read what you testified was your

8   handwritten note on the side.  It says:  "As agreed.  All

9   wallets to be held in UK in trust until all regulatory issues

10  solved and group company formed with Dave K. and CSW."

11     Do you see that?

12  A.  That was not what I said.

13  Q.  CSW is your initials, Craig Steven Wright?

14  A.  No.  And as I said, that looks like my handwriting.  It's

15  similar, but it's different.

16  Q.  I'm sorry.  CSW is not your initials?

17  A.  It is not my initials.

18  Q.  What are your initials, Dr. Wright?

19  A.  If you're talking about initialing something or -- there

20  are two different ways of saying that.  If you're saying did I

21  initial this and those are my initials, then the answer is no.

22  Are my initials technically CSW, then that is yes.

23  Q.  So your initials are CSW, correct?

24  A.  My initials are CSW.

25         MR. FREEDMAN:  Your Honor, I'm about to start another

107

1    module.  I'm happy to keep going, but if the Court wants to

2    take a break now.

3           THE COURT:  This is a good time to stop.

4           So it is obviously 12:55, Ladies and Gentlemen.  Let's

5    go ahead and take a one-hour recess for lunch.  Have a pleasant

6    lunch.

7        (Jury not present, 12:53 p.m.)

8           THE COURT:  Have a pleasant lunch.

9        (Recess from 12:53 p.m. to 1:53 p.m.)

10          THE COURT:  Welcome back.

11          Please be seated.  I trust everyone had a pleasant

12    lunch.

13          Are we waiting for anybody?

14          All right.  Before we bring back the jury, I did

15    advise that I would take the lunch recess to review case law

16    that was handed to me, and since it was handed to me and it's

17    not of record, let me just set forth the cases that were

18    presented.

19          The Plaintiff presented two Fifth Circuit cases.  One,

20    Dallas County v. Commercial Union Assurance Company, 286 F.2d

21    388, and that's a Fifth Circuit Court of Appeals, 1961.  And

22    then Innovention Toys v. MGA Entertainment.  The cite is also

23    from the Fifth Circuit, 2012, Westlaw 5398476.

24          The Defendants presented the case out of the district

25    court in Nevada, and that is American Civil Liberties Union of

1   Nevada v. City of Las Vegas and that is 13 F.Supp 2d 1064 from

2   1998.

3            Because these were out-of-district cases, although the

4   Fifth Circuit cases are binding on the Court, I did do some

5   additional research and did find an Eleventh Circuit case which

6   is United Technologies Corporation v. Mazer, 556 F.3d 1260.

7   That's a 2009 case.

8            As we know, Brendan Sullivan's article has two layers

9   of hearsay.  One which is easily identified as a statement of a

10  party which are the answers given by Craig Wright.  The first

11  layer is the fact that it is an article.  And the Plaintiffs

12  are claiming that the residual hearsay rule applies.

13           Let me note that with regard to Federal Rule of

14  Evidence 803(24) and I believe you cited to Federal Rule of

15  Evidence 804(b)(5), the residual exception to the hearsay rule

16  was transferred to new Rule 807, so that was what the Court

17  looked to.

18           And let me say that in looking at the cases, I do find

19  that the Defendant's case is certainly more in line with the

20  situation before this Court.  More importantly, with regard to

21  Mr. Sullivan and the questions that were asked of Dr. Wright

22  and the answers that were given, the Court certainly questions

23  the underlying circumstantial guarantees of trustworthiness.

24           And let me state the article itself is "Exclusive

25  First Interview with Craig Wright after judge orders him to pay

109

```
1    $5 million in Bitcoin."  It was on the heels of that ruling

2    where Judge Reinhart had made a determination as a measure of

3    sanctions.  This Court has since rejected that order; did not

4    adopt the Report and Recommendation.  And those factual

5    findings are not part of this case and they will not be

6    explained to the jury.

7            So, I do not believe that it falls within the residual

8    hearsay exception.  As the Plaintiffs admit, that you attempted

9    to obtain what would have been admissible testimony had

10   Mr. Sullivan been present, but you're not able to.  And I don't

11   believe that Rule 807 can salvage the admissibility of

12   Dr. Wright's statements in that article.

13           And as such, the objection would be sustained.

14           MR. FREEDMAN:  Thank you, Your Honor.

15           THE COURT:  Is there anything further that we need to

16   address before we bring the jury back in?

17           MS. MCGOVERN:  Not from Defense, Your Honor.

18           MR. FREEDMAN:  Nor from Plaintiffs, Your Honor.

19           THE COURT:  Okay.  Let's bring the jury in.

20      (Before the Jury, 1:57 p.m.)

21           THE COURT:  All right.  Welcome back, Ladies and

22   Gentlemen.  Please be seated, everyone.  I trust you had a

23   pleasant lunch and ready to get back to work.

24           And we'll continue with the questioning of Dr. Wright.

25           MR. FREEDMAN:  May it please the Court.
```

110

```
 1    BY MR. FREEDMAN:

 2    Q.  Dr. Wright, before we took a break, we were looking at P048

 3    which is now evidence.

 4            MR. FREEDMAN:  Ms. Vela, can you put up Page 8?

 5    And -- nope, Ms. Vela, P048.  And Page 8.

 6    Q.  We were looking at your handwriting where you said:  "As

 7    agreed, all wallets to be held in UK trust until all regulatory

 8    issues solved and group company formed with Dave K and CSW."

 9    Do you recall that, Dr. Wright?

10    A.  I recall that I said that's not my handwriting even though

11    I said it looks like my handwriting.

12    Q.  And, Dr. Wright, I was showing this document as part of a

13    series of questions and documents to show that you treated the

14    Bitcoin as joint property.  Do you recall that?

15    A.  I recall you tried to make that claim.  And I recall that I

16    asked to see the document in full.

17            MR. FREEDMAN:  And, Ms. Vela, can you take the

18    document down?

19    BY MR. FREEDMAN:

20    Q.  Dr. Wright, I'll let your lawyers show you the document in

21    full.  Okay?  I'd like to move forward with the case.

22    A.  I believe I'm supposed to be able to see it.  You're asking

23    me questions about it.

24    Q.  No, I'm not.

25            MR. FREEDMAN:  Ms. Vela, can you take the document
```

1   down?  Thank you.

2   BY MR. FREEDMAN:

3   Q.  Dr. Wright, as you'll recall, that the way Bitcoin works is

4   that to send Bitcoin, you must have a private key to a Bitcoin

5   address, correct?

6   A.  Wrong.

7   Q.  And, Dr. Wright, you recall that Mr. Antonopoulos testified

8   he compared a private key to the PIN in a lockbox.  You recall

9   that?

10  A.  Yes, he said that.

11  Q.  And whomever has the PIN to the lockbox can take the

12  Bitcoin out of the lockbox, right?  That's what he testified

13  to?

14  A.  I recall that he misstated how Bitcoin works many times,

15  yes.

16  Q.  Dr. Wright, in the Australian lawsuits that we looked at

17  against W&K, you claim that Dave Kleiman died before he could

18  transfer 570,000 Bitcoin to you.  Do you recall seeing that?

19  A.  That's not what I claimed, no.

20  Q.  But isn't it true, Dr. Wright, that you and Dave Kleiman

21  shared the keys to the Bitcoin you mined?  You shared the

22  lockbox PIN number so he never needed to transfer you anything?

23  A.  No, that's not correct.

24  Q.  Dr. Wright, you admitted that to your wife and a few other

25  people in 2015, did you not?

112

```
1    A.  I did not.

2    Q.  You told your wife that someone may have stolen your emails

3    with Dave Kleiman.  Do you recall that?

4    A.  I said a lot of things were stolen and that were some of

5    them, yes.

6    Q.  And you told your wife that the keys to the Bitcoin were on

7    those emails.  Do you recall that?

8    A.  No, I do not.

9    Q.  And though you said that -- implied rather -- that she

10   didn't really have to worry because the keys were encrypted

11   with their own encryption, AES 256 encryption, so nobody could

12   get them anyways.  Do you recall that now?

13   A.  That's not what I said.

14   Q.  All right.

15        MR. FREEDMAN:  Ms. Vela, can you please bring P290 on

16   the screen for just counsel and the witness.  And can you zoom

17   in on the top two emails?

18   BY MR. FREEDMAN:

19   Q.  Dr. Wright, you recognize this as an email from yourself to

20   a few folks, including your wife, mentioning communications

21   with Dave Kleiman?

22   A.  I do.

23        MR. FREEDMAN:  Your Honor, Plaintiffs would offer P290

24   into evidence.

25        THE COURT:  Any objection?
```

113

```
 1              MS. MCGOVERN:  No objection.

 2              THE COURT:  Admitted into evidence.

 3        (Plaintiffs' Exhibit 290 received into evidence.)

 4   BY MR. FREEDMAN:

 5   Q.  Dr. Wright, on the bottom of this email, Robert MacGregor

 6   is asking you:  "Do you have copies of the supposedly leaked

 7   emails?  What do they have?"

 8        You see that?

 9   A.  I do.

10   Q.  And, Dr. Wright, you respond on the top email from

11   Craig S. Wright on November 21st, 2015 to Robert MacGregor --

12   we've seen him a few times -- you put yourself in the email

13   with your @demorgan.com.au address.  You put Calvin Ayre in the

14   email.  That's the c@wyno.ca address, correct?

15   A.  Yes.

16   Q.  You put Ramona Watts on the email who is your wife?

17   A.  Yes.

18   Q.  You put Stefan Matthews on the email too?

19   A.  Yes.

20   Q.  Dr. Wright, you then say:  "I suspect that some of the

21   ex-staff stole backups.  Worst case is my communications with

22   Dave."

23        Do you see that?

24   A.  I do.

25   Q.  I want to pause here for a minute, Dr. Wright, before we go
```

1   on to the next sentence.  You find out that there may be a

2   theft of some of your electronic data, and the very first thing

3   you're concerned about, the worst thing that they could

4   possibly have, is your communications with Dave Kleiman.  Do

5   you see that?

6   A.  I do.

7   Q.  And then you say, Dr. Wright:  "The keys are on it as well,

8   but they are AES 256 encrypted with 24-character randomized

9   passwords so don't worry about it."

10       Do you see that, Dr. Wright?

11  A.  I see that phrase.

12          MR. FREEDMAN:  Thank you, Ms. Vela.  You can take that

13  down.

14  Q.  Dr. Wright, we also know you had the private key to Bitcoin

15  that Dave mined through your statement to the police, correct?

16  A.  In error.

17  Q.  And through your communications with Mark Ferrier, do we

18  not?

19  A.  You do not.

20          MR. FREEDMAN:  Ms. Vela, can you please bring up P464?

21  Let's go to -- which is Dr. Wright's statement to the New South

22  Wales Police.  And let's go to Paragraph 21, please, on Page 7.

23          THE COURT:  It's in evidence.

24          MR. FREEDMAN:  Can we publish it to the jury, please.

25          Thank you, Your Honor.

115

```
1   BY MR. FREEDMAN:

2   Q.  Dr. Wright, you say:  "I told Mark the only way I'd be able

3   to finance the deal would be by paying in Bitcoin that Dave and

4   I held."

5        Do you see that?

6   A.  I do.

7        MR. FREEDMAN:  Ms. Vela, can you take us to Page 13 --

8   can you leave that up, please, on the left side?  Sorry, I

9   should have told you that before you moved.  Can you leave that

10  up on the left side and can we zoom in on it on the left side?

11  Just Zoom in on that one paragraph so it's just a little easier

12  to read.

13        And the right side let's go to 56 and 57.  Can you --

14  no, just 56 and 57.

15        Thank you.

16  BY MR. FREEDMAN:

17  Q.  So, Dr. Wright, you tell the Australian police in Paragraph

18  21 that the only way you would be able to finance the deal

19  would be by paying in Bitcoin that you and Dave held.

20        And in Paragraph 56, you say:  "On August 30th, 2013 I paid

21  MJF" -- that's Mark J. Ferrier Mining -- "the sum of 245,103

22  Bitcoin."

23        Do you see that?

24  A.  I see that.

25        MR. FREEDMAN:  Thank you, Ms. Vela.  You can take that
```

116

```
 1    down.
 2    BY MR. FREEDMAN:
 3    Q.  Dr. Wright, do you recall Bitmessages being talked about by
 4    Jonathan Warren?
 5    A.  Yes, I recall Jonathan Warren.
 6    Q.  And Bitmessages are a method of communication almost like
 7    an email service of some kind.
 8    A.  Not really, but it's a -- more like WhatsApp.
 9    Q.  Okay.  And, Dr. Wright, isn't it true that you have the
10    private key to Dave's Bitmessage account in your possession?
11    A.  No, it is not.
12         MR. FREEDMAN:  Ms. Vela, can you please bring up P613
13    only for the witness and counsel.
14    BY MR. FREEDMAN:
15    Q.  See at the top it says:  "Bitmessage settings," Dr. Wright?
16    A.  I do.
17         MR. FREEDMAN:  Ms. Vela, can you zoom out, please.
18    BY MR. FREEDMAN:
19    Q.  And at the bottom, do you see it says:  "Label equals Dave
20    Kleiman" with a key public address on top?
21    A.  I do.
22         MR. FREEDMAN:  Your Honor, Plaintiffs offer P613 into
23    evidence.
24         MS. MCGOVERN:  Objection, Your Honor.  Foundation,
25    hearsay.  Excuse me.  Authenticity, foundation, hearsay, Your
```

117

```
 1    Honor.
 2              THE COURT:  Can you go back to the --
 3              MR. FREEDMAN:  That's it, Your Honor.
 4              THE COURT:  With regard to the foundation, is that it?
 5              MR. FREEDMAN:  Your Honor, it's a file produced by the
 6    Defendant in discovery.  It is code and shows control of
 7    Bitmessage keys.  I mean ...
 8              THE COURT:  And the relationship to the Defendant is?
 9              MR. FREEDMAN:  It was produced by the Defendant, in
10    his possession.
11              THE COURT:  No, but the predicate for the introduction
12    through this witness.
13              MR. FREEDMAN:  I mean, it shows that he had control
14    over Kleiman's --
15              THE COURT:  Why don't you ask the question that would
16    allow the introduction.
17              MR. FREEDMAN:  One second, Your Honor.  May I have one
18    minute, Your Honor?
19              THE COURT:  Certainly.
20         (Pause in proceedings.)
21    BY MR. FREEDMAN:
22    Q.  Let me ask you two more questions, Dr. Wright.
23              MR. FREEDMAN:  Ms. Vela, can you bring me to Page 3.
24    BY MR. FREEDMAN:
25    Q.  And do you see three down, Dr. Wright, is your name?  Craig
```

118

```
 1   Wright?

 2   A.  Yes, but it's not my key.

 3   Q.  And it's got a Bitmessage public address on top of it.  Do

 4   you see that?

 5   A.  I see that there's a public address that has been called my

 6   key but it's not my key.

 7   Q.  And, Dr. Wright, it says:  "Private encryption key" and

 8   lists a number there.  Do you see that?

 9   A.  Yes, I see that there's something that is not mine that

10   someone has called mine.

11           MR. FREEDMAN:  Ms. Vela, can you go back to Page 1.

12   BY MR. FREEDMAN:

13   Q.  And, Dr. Wright, under "Dave Kleiman," you also have where

14   it says "private encryption key."  Do you see that?

15   A.  I recognize that someone has typed:  "Dave Kleiman."

16   Q.  So, Dr. Wright, do you recognize this as a document in your

17   possession which lists Bitmessage public addresses and supposed

18   private keys to those Bitmessage addresses?

19   A.  I do not.  This has never been in my possession.

20   Q.  Dr. Wright, do you see the Bates label on the bottom,

21   Defense 00247440?

22   A.  That includes machines other people had that never came to

23   my possession.

24   Q.  That your lawyers produced to us in discovery, correct?

25   A.  My lawyers received 30 different people's devices.  This
```

119

```
1    one's not from me.
2            MR. FREEDMAN:  Your Honor, Plaintiffs offer P613 into
3    evidence.
4            MS. MCGOVERN:  Your Honor, the witness has not
5    authenticated the document production.  This does not -- is not
6    tantamount to --
7            THE COURT:  Objection is sustained.
8    BY MR. FREEDMAN:
9    Q.  Dr. Wright, isn't it true you also had Dave Kleiman's
10   private key to sign PGP messages?
11   A.  No.
12           MR. FREEDMAN:  Ms. Vela, can you please bring up P823.
13   BY MR. FREEDMAN:
14   Q.  Dr. Wright, do you recognize this as a supposed email from
15   Dave Kleiman to you?
16   A.  Could be.
17   Q.  Do you see -- and it mentions the amount of Bitcoin and the
18   alleged amount of Bitcoin in a trust.  Do you see that in the
19   second-to-last paragraph?
20   A.  I see that, yes.
21           MR. FREEDMAN:  Your Honor, Plaintiffs offer P823 into
22   evidence.
23       (Plaintiffs' Exhibit 823 received into evidence.)
24           THE COURT:  Any objection?
25           MS. MCGOVERN:  Objection, Your Honor.  Authenticity.
```

120

```
 1    They are challenging this document on authenticity grounds.

 2    We --

 3             THE COURT:  Overruled.  Admitted into evidence.

 4    BY MR. FREEDMAN:

 5    Q.  Dr. Wright, this appears to be a message from Dave Kleiman

 6    to you, does it not?

 7    A.  It does.

 8    Q.  And, Dr. Wright, it is signed at the bottom with what

 9    appears to be a PGP key signature.  Do you see that?

10    A.  I can see that, yes.

11    Q.  Dr. Wright, are you aware that Dr. Edman is going to

12    testify this document is a forgery?

13    A.  Yes.  He's going to basically say a lot of things, yes.

14    Q.  Did you forge this document and use this PGP key of Dave

15    Kleiman's to forge this document?

16    A.  I did not.

17             MR. FREEDMAN:  You can take it down, Ms. Vela.

18    BY MR. FREEDMAN:

19    Q.  Dr. Wright, the jury has seen a lot of documents in

20    evidence about Satoshi Nakamoto, your and Dave Kleiman's

21    partnership, joint mining and joint ownership of Bitcoin.

22    Would you agree with that?

23             MS. MCGOVERN:  Objection, Your Honor.

24    Mischaracterizes the record.

25             THE COURT:  Overruled.
```

121

```
 1            THE WITNESS:  Not even close.  I think it is the exact
 2    opposite.  And by opposite, I mean so far distant, it's not
 3    funny.
 4    BY MR. FREEDMAN:
 5    Q.  And, Dr. Wright, we haven't seen many emails between you
 6    and Dave Kleiman, correct?
 7    A.  Not many, no.
 8    Q.  And, in fact, Dr. Wright, you know Dr. Edman will testify
 9    that many of the supposed documents between you and Dave
10    Kleiman -- many of the supposed emails, rather, between you and
11    Dave Kleiman that do exist, are forgeries that you created,
12    right?
13            MS. MCGOVERN:  Objection, Your Honor.  Foundation.
14    Lack of predicate.
15            THE COURT:  Overruled.  I'll allow it.
16            THE WITNESS:  No.  What he will say is that they have
17    been changed on about April 2014, which was the exact day where
18    our corporation -- and this is public record -- rebuilt all of
19    the email and servers because we had an administration event
20    and got locked out of our office, one company.
21            And the lease company got locked out, and the other 17
22    companies had to negotiate to get back in and rebuild the
23    servers that were seized.  So, from backups, all of the servers
24    had to be rebuilt, the domain names changed from Hotwire to
25    DeMorgan, and once you do that, metadata changes.  So, what
```

122

1  he's going to say is I fraudulently changed all the documents

2  because my staff came in and got my company working as quickly

3  as they could so that I could keep paying my staff.  That's my

4  answer.

5  BY MR. FREEDMAN:

6  Q.  Dr. Wright, in fact, your own counsel, Ms. McGovern, in her

7  opening statement mentioned the fact that there was an absence

8  of Bitcoin-related emails between you and Dave Kleiman, did she

9  not?

10      MS. MCGOVERN:  Objection, Your Honor.  Misstates the

11  record.

12      THE COURT:  Overruled.

13      MS. MCGOVERN:  Excuse me.

14      THE WITNESS:  Just as Ira who has access to all of

15  Dave's email brought none.

16  BY MR. FREEDMAN:

17  Q.  Dr. Wright, Mr. Rivero, also your lawyer, spent a long time

18  cross-examining Mr. Kleiman about the absence of these

19  Bitcoin-related communications and documents, did he not?

20  A.  Not really.  A little while, but not -- no.

21  Q.  And, in fact, Dr. Wright, Mr. Rivero spent a long time

22  sharing emails between you and Dave Kleiman that did not relate

23  to Bitcoin at all, didn't he?

24  A.  I wouldn't say a long time.

25  Q.  Dr. Wright, isn't it true that the absence of

123

```
1    Bitcoin-related emails between you and Dave Kleiman was by

2    design?

3    A.  No.

4    Q.  And when I say that, Dr. Wright, I mean that you made sure

5    there were no such documents left; isn't that correct?

6    A.  No.  I can't delete any of Dave Kleiman's emails.  They

7    were all available and all could have been accessed by Ira.

8    Q.  Dr. Wright, you made sure to communicate with Dave Kleiman

9    through means that would produce no record; isn't that correct?

10   A.  At one point, I used -- what do you call it -- a few new

11   tools.  I've also used SMS, although SMS does have record.  The

12   phone would have had those records.  And I believe Dave's phone

13   was there.  So technically if they're on his phone, there's a

14   record.

15   Q.  Dr. Wright, I'd like to take a look at what you said about

16   these issues on your April 4th, 2019 deposition.

17          MS. MCGOVERN:  Ms. Vela, can you please play for us

18   clip number 31?

19      (Video played.)

20   BY MR. FREEDMAN:

21   Q.  Dr. Wright are -- isn't it true that Dave's edits to the

22   Satoshi client, the computer protocols and codes that people

23   download and use to mine and use Bitcoin, he sent you those

24   edits through IRC so there is no record of them?  Isn't that

25   correct?
```

254

1    A.   There are two things there.  One, IRC completes a complete

2    chat log.  It would not be public.  When you type on IRC, the

3    client creates a chat log and saves it to your machine of

4    everything you send, type, et cetera.

5        So, although I don't have any records, Dave's machine would

6    have every key stroke, every deletion, every file, every chat

7    that he'd ever made on IRC.  I can't delete it because I don't

8    have his drives.  If someone deleted it, that's a different

9    thing.

10       Additionally, Dave has never programmed in C in his life --

11   in C++ in his life.  He has never developed any computer

12   program that ever needs to be compiled.  Dave is not a

13   programmer.  He could do very simple scripting in Perl with

14   help, some very simple other things like that.  He could never

15   compile a program.  He never trained in it, so no.

16       And the other thing is when you send something over IRC,

17   like trying to code over, it will completely munge up all of

18   the communication and lines.

19       C, C+ is a very complex language.  It's -- there are a lot

20   of links in there to binary files and codes, et cetera, in some

21   of the older versions, and if you try and send these things

22   that way, including to link libraries, it will destroy it

23   because IRC is a pure text data hub so you can't actually do

24   that.  Sorry.

25   Q.   Dr. Wright, we're going to get to coding and why Dave