IN THE

# United States Court of Appeals

## FOR THE ELEVENTH CIRCUIT

◆◆

IRA KLEIMAN, as the Personal Representative
of the ESTATE OF DAVID KLEIMAN,

*Plaintiff-Appellant,*

W&K INFO DEFENSE RESEARCH, LLC,

*Plaintiff,*

—v.—

CRAIG WRIGHT,

*Defendant-Appellee.*

ON APPEAL FROM THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA

---

## SUPPLEMENTAL APPENDIX
## VOLUME X OF XVII

---

ANDREW S. BRENNER
LASELVE ELIJAH HARRISON
ALEXANDER J. HOLTZMAN
SAMANTHA MARIE LICATA
MAXWELL PRITT
STEPHEN NEAL ZACK
BOIES SCHILLER FLEXNER LLP
100 SE Second Street, Suite 2800
Miami, Florida 33131
(305) 539-8400

DEVIN FREEDMAN
FREEDMAN NORMAND
    FRIEDLAND, LLP
1 SE Third Avenue, Suite 1240
Miami, Florida 33131
(305) 306-9211

—and—

KYLE ROCHE
STEPHEN LAGOS
ROCHE FREEDMAN LLC
99 Park Avenue, Suite 1910
New York, New York 10016
(646) 350-0527
jcyrulnik@rcfllp.com

*Attorneys for Plaintiff-Appellant*

ANDRÉS RIVERO
JORGE A. MESTRE
AMANDA MCGOVERN
ALAN H. ROLNICK
ROBERT J. KUNTZ JR.
ALLISON HENRY
RIVERO MESTRE LLP
2525 Ponce de León Boulevard, Suite 1000
Miami, Florida 33134
Telephone: (305) 445-2500
Facsimile:  (305) 445-2505
arivero@riveromestre.com
jmestre@riveromesre.com
amcgovern@riveromestre.com
arolnick@riveromestre.com
rkuntz@riveromestre.com
ahenry@riveromestre.com

MICHAEL A. FERNÁNDEZ
AMY C. BROWN
RIVERO MESTRE LLP
565 Fifth Avenue, 7th Floor
New York, New York 10017
Telephone: (212) 880-9451
Facsimile:  (212) 504-9522
mfernandez@riveromestre.com
abrown@riveromestre.com

*Attorneys for Defendant-Appellee*

# TABLE OF CONTENTS

TAB NO.          DESCRIPTION

210          Plaintiffs' Motion to Compel Defendant to Comply
             with this Court's Orders Directing Him to Produce a
             List of the Bitcoins He Held as of December 31, 2013

429          Order Granting in Part and Denying in Part Plaintiffs'
             Corrected Motion for Attorneys' Fees (DE 346),
             filed March 17, 2020

618          Joint Proposed Jury Instructions,
             filed September 29, 2020

802-1        Exhibit A to Defendant's Opposition to Motion for a
             New Trial (DE 861) — Final Jury Instruction
             Objections

829          Email from Craig S. Wright to Dave Kleiman,
             dated March 12, 2008

837          Trial Transcript Day 1, dated November 1, 2021

838          Trial Transcript Day 2, dated November 2, 2021

839          Trial Transcript Day 3, dated November 3, 2021

840          Trial Transcript Day 4, dated November 4, 2021

841          Trial Transcript Day 5, dated November 5, 2021

842          Trial Transcript Day 6, dated November 8, 2021

843          Trial Transcript Day 7, dated November 9, 2021

845          Trial Transcript Day 9, dated November 15, 2021

| TAB NO. | DESCRIPTION |
|---|---|
| 846 | Trial Transcript Day 10, dated November 16, 2021 |
| 847 | Trial Transcript Day 11, dated November 17, 2021 |
| 848 | Trial Transcript Day 12, dated November 18, 2021 |
| 848 | Trial Transcript Day 12, dated November 18, 2021 |
| 850 | Trial Transcript Day 14, dated November 22, 2021 |
| 851 | Trial Transcript Day 15, dated November 23, 2021 |
| 861 | Law360 Article entitled, "No Proof Bitcoin 'Inventor' Owed Friend, Juror Tells Law360" |
| 877 | Joint Notice and Request for Judicial Ruling on Proposed Redactions to Admitted Trial Exhibits, filed January 31, 2022 |

**843**

125

1   Kleiman's emails don't reflect this either in a moment.

2           MR. FREEDMAN:  Before we do that, though, Ms. Vela,

3   would you please play clip 33 from Dr. Wright's deposition

4   about the edits to the Satoshi client?

5       (Video played.)

6   BY MR. FREEDMAN:

7   Q.  Dr. Wright, isn't it true that the reason we have not seen

8   emails between you and Dave discussing Bitcoin in 2007 is

9   because you don't have all your emails, correct?

10  A.  No.  That's not correct.  It is because the other person,

11  Dave Kleiman, has not put any forth.

12          MR. FREEDMAN:  Counsel, I'm going to the deposition of

13  Craig Wright on March 16th, 2020, lines 1 -- Page 158, line 17,

14  through 158, line 20.

15          MS. MCGOVERN:  I'm sorry, could you please --

16          MR. FREEDMAN:  158, 17 through 20.

17          MS. MCGOVERN:  158.  One second, Your Honor.

18      (Pause in proceedings.)

19          MR. FREEDMAN:  158.

20          MS. MCGOVERN:  So I have Page 158.  This is the March

21  16th deposition?

22          MR. FREEDMAN:  Yes.

23          MS. MCGOVERN:  Okay.  Line 17 begins with an answer.

24          MR. FREEDMAN:  16 through 20 -- 17 through 20.  Sorry.

25          MS. MCGOVERN:  So it's an answer.  It begins with an

126

```
1    answer?  I think that might be incorrect.
2              MR. FREEDMAN:  One second.
3         (Pause in proceedings.)
4              MR. FREEDMAN:  I'm sorry.  Can we have one minute?
5    We've got conflicting transcripts.
6              THE COURT:  Certainly.
7         (Pause in proceedings.)
8              MS. MCGOVERN:  Objection, Your Honor.  Improper
9    impeachment.  There's a disconnect on our -- the PDFs are
10   different, but I know what you're reading and we object.  We
11   don't believe this is proper impeachment given the question and
12   the answer, Your Honor.
13             THE COURT:  Do you want to introduce the testimony?
14             MR. FREEDMAN:  Yes.
15             THE COURT:  Overruled.  It's a party.  You're
16   permitted.
17             MR. FREEDMAN:  Ms. Vela, can you please play the clip
18   about the emails from 2007.
19        (Video played.)
20   BY MR. FREEDMAN:
21   Q.  Dr. Wright, isn't it true it's not only that you purposely
22   used communications that did not preserve a record, but you
23   purposefully tried to wipe out any records that would tie you
24   to Satoshi Nakamoto?
25             MS. MCGOVERN:  Objection, Your Honor.  Lack of
```

1    predicate.

2            THE COURT:  Overruled.  I'll allow it.

3            THE WITNESS:  There are two questions there.  Number

4    one involves the emails where you're trying to impeach me on.

5    I answered that I deleted some of my emails.  That is not the

6    same as deleting Dave's emails.

7            With an email communication, both people have a copy.

8    I said I can't put these into court.  The recipient would have

9    those emails.  If the recipient had those emails, they can go

10   into court from the recipient.  So asking me a reason why

11   they're not in court is very simple.  The recipient who has

12   those has not put them in.

13           Now, the second question I answered before, IRC has a

14   complete log.  That will be on Mr. Kleiman's -- Dave Kleiman's

15   machines.  Dave Kleiman had a lot of machines, a lot of drives,

16   a lot of information.  All of that would be there.  Yet,

17   mysteriously it's wiped.  Anything that supports my argument is

18   wiped.  Not by me.  So I'm sorry.  There's a reason why that's

19   not in court.  The drives that had it got mysteriously

20   overwritten.

21   BY MR. FREEDMAN:

22   Q.  Dr. Wright, I'm going to ask you again.  Did you

23   purposefully try to wipe out any records that would tie you to

24   Satoshi Nakamoto?

25           MS. MCGOVERN:  Objection.  Asked and answered.

128

```
 1              THE COURT:  Sustained.

 2              MR. FREEDMAN:  Okay.  Ms. Vela, can you please play

 3    clip 35 of Dr. Wright's deposition.

 4        (Video played.)

 5    BY MR. FREEDMAN:

 6    Q.  So you did delete them, Dr. Wright?

 7    A.  No.  I attempted to.  The Facebook is still there.  I tried

 8    to get rid of it.  I couldn't.  Facebook is horrendously hard

 9    to get rid of.  I don't know if anyone's tried deleting

10    Facebook properly.  Facebook does not like people going.  My

11    files are still there.  People still have access.

12        Twitter is gone because Jack Dorsey personally kicked me

13    off, so that's not me deleting it.

14        I did try and delete emails but not corporate ones.  So the

15    company emails were never changed by me.  So I tried.  There's

16    a difference between tried and succeeded.

17    Q.  Dr. Wright, you did your best to wipe out emails and any

18    other record that would tie you to being Satoshi Nakamoto;

19    isn't that true?

20    A.  I tried.  I failed.

21    Q.  Dr. Wright, you did that because you wanted to ensure there

22    was no record of you being Satoshi left; isn't that correct?

23    A.  Not no record, no.  That's not correct.

24              MR. FREEDMAN:  Ms. Vela, can you please play clip 36

25    from Dr. Wright's deposition.
```

129

```
1        (Video played.)

2   BY MR. FREEDMAN:

3   Q.  Not only did you try to make sure there was no record of

4   you being Satoshi left, but you asked Dave Kleiman to help you

5   with that, didn't you?

6   A.  Two different events.  In 2015, I tried deleting my files.

7   In 2011, I asked Dave to hold access so you're confounding two

8   events again.  2011.  2015.  Not the same thing.  Sorry.

9   Q.  Dr. Wright, isn't it true that the reason Dave Kleiman was

10  willing to help you wipe out anything that had to do with

11  Satoshi was because he was your friend and he was willing to

12  help you get rid of all the past?

13  A.  No.  He was not getting rid of all the past.  He was my

14  friend.  He was my best friend.  But -- and, yes, he wanted to

15  help me as much as he can.

16        MR. FREEDMAN:  Ms. Vela, can you please play clip

17  number 99 from Dr. Wright's deposition?

18       (Video played.)

19  BY MR. FREEDMAN:

20  Q.  Dr. Wright, the reason Dave Kleiman doesn't have emails is

21  because you asked him to get rid of all of the past and he was

22  your best friend and he did it; isn't that correct?

23  A.  Not even close.  The reason Dave Kleiman doesn't have

24  emails is because someone wiped them.  That communication with

25  all the past is nothing to do with Dave Kleiman.  Dave didn't
```

130

```
 1   wipe a thing.  And you're, again, confounding my words.
 2           MR. FREEDMAN:  Ms. Vela, can we please bring up
 3   D359 -- in one minute, actually.  Hold that for me.
 4   BY MR. FREEDMAN:
 5   Q.  Dr. Wright, you coauthored a paper with Dave Kleiman about
 6   wiping hard drives, did you not?
 7   A.  I did.
 8           MR. FREEDMAN:  Ms. Vela, can you please bring up D359.
 9   Just the witness and counsel.
10   BY MR. FREEDMAN:
11   Q.  This is an email from yourself to Dave Kleiman --
12           MR. FREEDMAN:  Is this in evidence?
13           THE WITNESS:  Yes.
14           MR. FREEDMAN:  Sorry, Dr. Wright.  Hold on one second.
15   I just want to make sure.
16           THE COURT:  Hold on.  Let me just verify for you.
17           MR. FREEDMAN:  It is?
18           MS. MCGOVERN:  No.  No.  We don't have it admitted,
19   no.
20           THE COURT:  359 is not in evidence.
21   BY MR. FREEDMAN:
22   Q.  Dr. Wright, do you recognize this as an email from yourself
23   to Dave Kleiman?
24   A.  I do.
25   Q.  And it attaches the "Overwriting Hard Drive Data Document"?
```

131

1        MR. FREEDMAN:  Ms. Vela, can you go to the next page

2   for Dr. Wright.

3        THE WITNESS:  It appears to, yes.

4        MR. FREEDMAN:  Your Honor, Plaintiffs offer D539 into

5   evidence.

6        MR. RIVERO:  Judge, if I may, we have it as

7   admitted --

8        THE COURT:  I'm sorry, could we have the one attorney?

9   Ms. McGovern?

10       MR. RIVERO:  Your Honor, I just wanted to clarify the

11  record and I know it's Ms. -- we have it recorded as admitted

12  and I wanted to make sure.  We believe it was admitted with Ira

13  Kleiman.  So I just wanted the record to be correct.  But

14  that's our records.  We may be incorrect, Judge.  Maybe we can

15  clarify this later.

16       THE COURT:  359.  The record will bear it out, but it

17  is now in evidence.  359.

18    (Defendant's Exhibit 359 previously received into

19  evidence.)

20       MR. FREEDMAN:  Can we publish that.

21       Thank you.

22       Go to the next page, please.

23  BY MR. FREEDMAN:

24  Q.  "Overwriting Hard Drive Data:  The Great Wiping

25  Controversy."  Do you see that, Dr. Wright?

132

```
 1    A.  I do.

 2    Q.  You coauthored this paper about how to wipe hard drives

 3    with Dave Kleiman.

 4    A.  It's not actually about how to wipe hard drives.  It states

 5    that the fallacy that people were saying, like Professor

 6    Gutmann, that you need to wipe 35 times to delete data, were

 7    false.

 8    Q.  It actually takes less than that to wipe a hard drive,

 9    right?

10    A.  It takes a single overwrite of the entire hard drive to

11    wipe the entire hard dive.

12    Q.  So you and Dave Kleiman literally wrote the paper on what

13    it takes to completely destroy digital data?

14    A.  That's not how I'd put it, but I wrote the seminal paper on

15    overwriting of hard drives, yes.

16          MR. FREEDMAN:  Ms. Vela, can you take that down and

17    please put up P331.  Sorry, P333.  P333.  A lot of 3s.  Just

18    for counsel and the witness.

19    BY MR. FREEDMAN:

20    Q.  Dr. Wright, do you recognize this as an email chain between

21    yourself and Robert MacGregor?

22          MR. FREEDMAN:  Can you scroll down, please.

23          THE WITNESS:  Yes, I do.

24    BY MR. FREEDMAN:

25    Q.  And do you see in --
```

133

```
 1            MR. FREEDMAN:  Ms. Vela, can you zoom in to the March

 2   31st email from Dr. Wright at the top.

 3            No.  No.  Right there.  You're in it.  That one.

 4            No.  No.  Just the 31st email.

 5   BY MR. FREEDMAN:

 6   Q.  Do you see you talk about original emails and what you did

 7   with them?

 8   A.  There's nothing about what I did with them, sorry.

 9            MR. FREEDMAN:  Your Honor, Plaintiffs offer P333 into

10   evidence.

11            MS. MCGOVERN:  No objection.

12            THE COURT:  Admitted into evidence.

13       (Plaintiffs' Exhibit 333 received into evidence.)

14            MR. FREEDMAN:  Ms. Vela, can you zoom back in to that

15   email from Dr. Wright.

16   BY MR. FREEDMAN:

17   Q.  Dr. Wright, that is an email from yourself on March 31st,

18   2016 to Robert MacGregor and in the second paragraph you say:

19   "As for original emails."  It's entitled "London," Dr. Wright.

20       Do you see that the subject is London?

21   A.  I do.

22   Q.  And it says in 2016 -- this is when you were coming out to

23   the world as Satoshi Nakamoto, right?

24   A.  No.

25   Q.  And you're responding to a question and you say:  "As for
```

1  original emails, there is little I maintained."

2      Do you see that?

3  A.  I do.

4  Q.  "As I have stated, it was never even a side plan to

5  return."

6      You meant as Satoshi Nakamoto, did you not?

7  A.  That's correct.

8  Q.  "I know we discussed it in general, but it is over five

9  years."  Do you see that, Dr. Wright?

10 A.  Yes.

11 Q.  You maintained little of the original communications,

12 didn't you?

13 A.  I maintained little of anything.  So ...

14 Q.  And, Dr. Wright, beyond not preserving and deleting, isn't

15 it true --

16      MS. MCGOVERN:  Objection.  There's nothing in the

17 record that establishes the non-preservation, Your Honor.  I

18 object to that statement.

19      THE COURT:  To the question as worded, sustained.

20      Rephrase, please.

21 BY MR. FREEDMAN:

22 Q.  Dr. Wright, we saw a -- your sworn deposition testimony

23 that Dave Kleiman helped you wipe the past.  Do you recall

24 that?

25 A.  That's not what my testimony was.

155

```
1    Q.  And, Dr. Wright --

2    A.  You're misstating it --

3    Q.  Dr. Wright --

4    A.  -- again.

5    Q.  -- in addition to that, isn't it true that you did all you

6    could to hide and suppress information concerning the

7    development of Bitcoin itself?

8    A.  No.  I actually approached the government multiple times.

9    In March of 2009, I approached them.  I filed a research and

10   development grant for two of my companies in Australia in June

11   2009, on the 30th.

12       In August, a company that I set up with venture capital

13   funding -- I don't know if you know what venture capital is,

14   but it's -- we had round A funding where a venture capital

15   party gave us money to build equipment we were doing and

16   servers and software to do with systems I wanted to do with

17   Bitcoin.

18       That was from a company called Greyfog.  The venture

19   capitalists, of course, ordered all the software.  The

20   Australian Tax Office then had that filed.  In 2010, we filed

21   with the tax office.

22       We did AusIndustry.  We did reports with KPMG.  KPMG were

23   our auditors.  We had a full audit team at partner level.

24   Deloitte were partly auditing.  And Ernst & Young were our

25   internal auditors, but we had two Big Four firms that audited
```

136

1    all the research and development.

2        The auditors at KPMG knew who we were.  The auditors at

3    Ernst & Young knew who we were.  The three branches of the tax

4    office knew who we were.  AusIndustry knew who we were.

5        I was filing for banking charter.  You see, I wanted to

6    make, I guess you would say, a global commercial banking

7    system.  So -- where I could actually do things like having

8    remittance from people in poor areas.  Like imagine the

9    corridor between South America and the cost right now.  It's

10   huge.  So imagine we could make it for a tenth of a cent for

11   people to send back money across from South America to here.

12   It will change everything.

13       So I need a banking charter for that so I had to go to the

14   AUSTRAC people in Australia.  They knew.  You can't file a

15   banking charter and be secret.  So, I mean, how is that secret?

16   If you can tell me how any of that is secret, then I'll admit

17   it's secret.

18           MR. FREEDMAN:  Ms. Vela, please bring up P439.  Let's

19   go to Page 1 so we can show the jury that we are looking at the

20   book Dr. Wright published, Craig Wright, "Satoshi's Vision:

21   The Art of Bitcoin," and please bring us now to Page 30.

22           Ms. Vela, can you go to the third paragraph from the

23   bottom and can you highlight the sentence that starts:  "I did

24   all I could to hide and suppress information concerning the

25   development of Bitcoin."

17

```
1    BY MR. FREEDMAN:

2    Q.  Do you see that, Dr. Wright?

3    A.  I see that.

4           MR. FREEDMAN:  Ms. Vela, can you zoom out, please?

5           Go to the next paragraph -- sorry, Ms. Vela.  Hold on

6    one second.

7    BY MR. FREEDMAN:

8    Q.  Dr. Wright, isn't it true that you also did everything you

9    could to muddy the waters around the creation of Bitcoin?

10   A.  No.  But I tried to make sure that no one found me.

11          MR. FREEDMAN:  Ms. Vela, can you go to the next page,

12   please.  This time, third paragraph from the -- thank you.

13   BY MR. FREEDMAN:

14   Q.  "I did all I could to muddy the waters.  I did all I could

15   to stay private."

16      Do you see that, Dr. Wright?

17   A.  I see, again, you're confounding the difference between

18   private information shared with governments under restricted

19   covenants and the difference to being in the media.  I did not

20   want to be in the media.  I did not want to be on TV.  There's

21   a big difference.

22          MR. FREEDMAN:  Thank you, Ms. Vela.  Can you take that

23   down, please.

24   BY MR. FREEDMAN:

25   Q.  Dr. Wright, I'd like to leave that topic for now on the
```

138

1    emails between you and Dave Kleiman, and move into the amount

2    of Bitcoin that the Plaintiffs allege you and Dave Kleiman

3    mined, okay?

4    A.  That's okay by me.

5    Q.  First of all, Dr. Wright, do you recall Mr. O'Hagan's

6    testimony that you told him that the Satoshi horde is around

7    one million Bitcoin?

8    A.  I know what he said, yes.

9    Q.  And, Dr. Wright, we've seen that you told the ATO that you

10   and Dave mined Bitcoin into trusts, correct?

11   A.  No, that again is not correct.

12   Q.  Dr. Wright, those trusts contained approximately

13   1.1 million Bitcoin in them, did they not?

14   A.  One trust had -- well, the trust had companies and the

15   companies had Bitcoin.  So I'm going to -- I'm sorry if I'm

16   being pedantic, but the trust didn't own Bitcoin.  The company

17   did.

18            MR. FREEDMAN:  Ms. Vela, can you please bring up P172.

19            I believe this is in evidence.  Is this in evidence?

20            Ms. Vela, can you publish to the jury, please?

21   BY MR. FREEDMAN:

22   Q.  Dr. Wright, we're looking at the Australian Tax Office

23   transcript from your August 11th, 2014 meeting.

24            MR. FREEDMAN:  Ms. Vela, can you take us to Page 10,

25   please.

159

```
 1    BY MR. FREEDMAN:

 2    Q.  On line 17, Dr. Wright --

 3          MR. FREEDMAN:  Can we zoom in please, Ms. Vela.

 4    BY MR. FREEDMAN:

 5    Q.  You say:  "At the start of this, we had 1.1 million

 6    Bitcoin."

 7          MR. FREEDMAN:  Ms. Vela, can you highlight that, line

 8    17?

 9          Thank you.

10    BY MR. FREEDMAN:

11    Q.  Do you see that, Dr. Wright?  "At the start of this, we had

12    1.1 million Bitcoin"?

13    A.  I can see the line.

14    Q.  Dr. Wright, just above that on line maybe 13 you say:  "By

15    the time we started looking at actually capitalizing that and

16    around Dave's death."

17       Do you see that?

18    A.  I can see that.

19          MR. FREEDMAN:  Ms. Vela, can we scroll out a little

20    bit and let's go to line 27.  Let's just do the whole from the

21    first highlight all the way down to the bottom so we can read

22    it.

23          No.  No.  From the first highlight.

24          Thank you.

25
```

140

1    BY MR. FREEDMAN:

2    Q.  Dr. Wright, you say:  "At the start of this we had

3    1.1 million Bitcoin."  You're talking about Dave right above

4    that.  Then there's a little bit of a back-and-forth between

5    Mr. O'Mahoney of the ATO, yourself and your attorney, Andrew

6    Sommer, and you –– at line 23, Mr. Sommer says:  "But did Coin

7    Ex have 1.1 million Bitcoin?"

8        And Mr. O'Mahoney says:  "No."  Mr. Sommer says:  "Right.

9    Greg –– Greg, you need to be precise with your answers about ––

10   is Greg asking about Coin X.?

11       And then you respond:  "No.  The trust had available

12   Bitcoin."

13       Do you see that?

14   A.  I can see the text, yes.

15   Q.  So, Dr. Wright, when you say:  "At the start of this, we

16   had 1.1 million Bitcoin," you're talking about the trust you

17   had with Dave Kleiman; isn't that correct?

18   A.  No.  Actually, what you're forgetting is that we had a

19   forensic exercise and accountants come in and they discredited

20   the ATO documents.  It turned out, and we demonstrated this

21   with forensic accountants, that the tax office had actually

22   fraudulently changed documents.

23       There was actually an investigation, and the tax office was

24   shown to have altered emails, altered files, and put in false

25   testimony.  They wanted to bankrupt me, first of all.  They

1    wanted to kill my companies.  They wanted to destroy Bitcoin.

2    So this document is a false document.

3    Q.  That's quite a claim, Dr. Wright.

4    A.  No, it's actually not.  It's actually public knowledge.

5    Q.  If you would let me finish my question.

6         That's quite a claim, Dr. Wright.  Is it your testimony

7    today that the Australian Taxation Office forged documents

8    because they were out to get you?

9    A.  No.  My testimony is what was found was there was a

10   security vulnerability reported by the tax office.  The tax

11   office noted that one of their servers was breached.  The tax

12   office said:  "It couldn't have been us."  And there was a

13   breach in the tax office servers, so someone must have done it.

14        My belief, whether it was someone in the tax office, was

15   very simply justified by a claim by the tax office going:  "Oh,

16   well, it's this third party probably broke in, not us."

17        So my testimony is very simple.  I've got the report too.

18   You would have received it.

19   Q.  Dr. Wright, I am going -- I am going to ask you to prove

20   that this, in fact, happened.  Because at closing, I will ask

21   the jury if they saw that proof.  You will not prove this

22   happened, Dr. Wright; isn't that true?

23             MS. MCGOVERN:  Objection, Your Honor.

24             THE COURT:  The objection is sustained as worded.

25             Rephrase.

142

```
1              THE WITNESS:  I am going to --

2              THE COURT:  There's no question pending.

3              MS. MCGOVERN:  Objection.  There's no question

4    pending.

5              MR. FREEDMAN:  There's no question pending,

6    Dr. Wright.

7    BY MR. FREEDMAN:

8    Q.  Dr. Wright, later in this interview with the Australian Tax

9    Office, you said the same thing, that the trusts had

10   1.1 million Bitcoin in them, did you not?

11   A.  Did not.

12             MR. FREEDMAN:  Ms. Vela, can you please bring us to

13   Page 18 -- Page 19 of the PDF.  And can you please -- thank

14   you.

15   BY MR. FREEDMAN:

16   Q.  Mr. O'Mahoney of the Australian Taxation Office:

17   "Dr. Wright, How many Bitcoin were there?

18        "Wright:  That I had a loan of or --

19        "Mr. O'Mahoney:  No.  That were part of this pot.

20        "Wright:  The entire pot?

21        "O'Mahoney:  Yes.

22        "Wright:  1.1 million."

23        Do you see that Dr. Wright?

24   A.  I can see this line, yes.

25             MR. FREEDMAN:  Ms. Vela, can you bring us to the --
```

143

1    can you zoom out for a moment and can you bring us to the

2    previous page.

3           And can you zoom in right there.

4    BY MR. FREEDMAN:

5    Q.  And here, Dr. Wright, on line 31 Mr. O'Mahoney asks you:

6    Where did that pot of Bitcoin sit?

7        Do you see that?

8    A.  I can see the line.

9    Q.  And you say:  "In the Seychelles."

10       Do you see that?

11   A.  I can see the line.

12   Q.  So, Dr. Wright --

13           MR. FREEDMAN:  Ms. Vela, can you put that next to the

14   line -- the page we were just looking at, the next.  Page?  And

15   the line 15.  And can you highlight:  "The entire pot."

16           Yeah.  Thank you.

17   BY MR. FREEDMAN:

18   Q.  So, Dr. Wright, here you say the pot is 1.1 million Bitcoin

19   and on the left you said that pot sat in the Seychelles, right.

20   A.  No.

21   Q.  Okay.  And, Dr. Wright --

22           MR. FREEDMAN:  Ms. Vela, you can take that down.

23   BY MR. FREEDMAN:

24   Q.  So the Seychelles trust, Dr. Wright, had 1.1 million

25   Bitcoin in it; isn't that correct?

144

```
 1    A.  No.

 2    Q.  Dr. Wright, isn't that the same Seychelles trust that you

 3    said contained assets from Dave Kleiman?

 4    A.  No.

 5    Q.  Well, let's look at what you told the Australian government

 6    the following week.

 7            MR. FREEDMAN:  Ms. Vela, please bring up P173.

 8    BY MR. FREEDMAN:

 9    Q.  This is the next week, Dr. Wright.

10            MR. FREEDMAN:  Can we publish this?

11            Thank you.

12    BY MR. FREEDMAN:

13    Q.  This is Monday, 18th of August, 2014.  Again, an Australian

14    Taxation Office interview.

15            MR. FREEDMAN:  And, Ms. Vela, can you please bring us

16    to Page 6 and 7.  Let's put them side by side, please.

17            And in Page 6, Ms. Vela, can we please highlight where

18    it says:  "Was it your decision to set it up in the

19    jurisdiction of the Seychelles?"

20            Yes, Dr. Wright answers.

21            And then, Ms. Vela, on the next page as we're

22    continuing down the interview can we -- yeah.  Thank you.

23    Found it faster than me.

24    BY MR. FREEDMAN:

25    Q.  So, on the left-hand side, Dr. Wright, you tell the
```

145

1    Australian Tax Office in response to:  "Was it your decision to

2    set up in the jurisdiction of the Seychelles" -- you say:

3    "Yes."

4        And then, Dr. Wright, on the right-hand side Mr. O'Mahoney

5    says:  "So how did it come to be?  Are all the assets of the

6    trust -- were they originally sourced from you?"  And you say:

7    "And Dave."

8        And he asks you:  "And Dave?"  And you say:  "Yes."

9        Do you see that exchange, Dr. Wright?

10   A.  I see the text that you're presenting, yes.

11   Q.  So you told the Australian government that the Seychelles

12   trust had 1.1 million Bitcoin and that the trust assets came

13   from Dave Kleiman, didn't you?

14   A.  No.

15            MR. FREEDMAN:  Ms. Vela, you can take that down.

16   BY MR. FREEDMAN:

17   Q.  Dr. Wright, you're aware that in this case the Plaintiffs

18   are seeking half of the Satoshi 1.1 million, correct?

19   A.  Well, it seems to be all over the place.  But at times,

20   yes.

21   Q.  It's about 550,000 Bitcoin, correct?

22   A.  No.

23   Q.  Dr. Wright, haven't you, yourself, admitted -- putting

24   aside our claim -- haven't you, yourself, admitted that at a

25   minimum, 300,000 Bitcoin in the trust belonged to Dave's

146

```
 1   estate?
 2            MS. MCGOVERN:  Objection.  Objection.  Foundation.
 3            THE COURT:  Overruled.
 4            THE WITNESS:  No.
 5            MR. FREEDMAN:  Ms. Vela, can you please bring up P129.
 6            Can you zoom in there down to -- no, no, down to the
 7   Ira.
 8            Thank you.
 9            THE COURT:  All right.  P29 -- 129 is not in evidence.
10            MR. FREEDMAN:  Not yet, nope.
11   BY MR. FREEDMAN:
12   Q.  Dr. Wright, do you recognize this as an email between
13   yourself and Mr. Kleiman?
14   A.  I do.
15   Q.  And in this email, Mr. Kleiman is asking you about Bitcoin
16   and trusts.  Do you see that?
17   A.  I do.
18            MR. FREEDMAN:  Your Honor, Plaintiffs offer P129 into
19   evidence.
20            MS. MCGOVERN:  No objection.
21            THE COURT:  Admitted into evidence.
22       (Plaintiff's Exhibit 129 received into evidence.)
23            MR. FREEDMAN:  Can we publish, please?
24   BY MR. FREEDMAN:
25   Q.  Dr. Wright, this is March 2nd, 2014.  Do you see that?
```

147

```
 1    A.  Yes.

 2    Q.  It's less than a month after you first contact the Kleimans

 3    to let them know about Dave Kleiman's part in history, correct?

 4    A.  Yes.

 5    Q.  And, Dr. Wright, Ira Kleiman writes you an email.  He says:

 6    "Just to clarify on thoughts from previous email.  One of the

 7    email exchanges between Dave and you, he mentioned that you had

 8    1 million Bitcoins in the trust."

 9         You see that?

10    A.  I see it.

11    Q.  "And since you said he has 300,000 as his part, I was

12    figuring the other 700,000 is yours; is that correct?"

13         Dr. Wright, let's look at your response.  You respond that

14    same day -- or it's Australia, so it's the day before, but it's

15    the same day and you say:  "Around that minus what was needed

16    for the company's use."

17         Do you see that, Dr. Wright?

18    A.  That's the day after.

19    Q.  Dr. Wright, do you see the email where you respond to Ira's

20    questions that you have 700,000, Dave has 300,000 and you

21    conceded -- you say:  "Around that"?

22    A.  I did not concede.

23    Q.  Dr. Wright, this email also confirms that the trust's

24    1.1 million Bitcoin was sourced from you and Dave, does it not?

25    A.  No, it does not.
```

148

```
1    Q.  Dr. Wright, isn't it true that in this litigation you were

2    ordered to produce a list of the Bitcoin you claimed you mined

3    before December 31st, 2013?

4    A.  If I had them and I could get them, I would get them.

5    Q.  Were you ordered to produce a list of the Bitcoin you mined

6    before December 31st, 2013?

7    A.  Technically, a list of what I mined, not my company, is a

8    list of the first 50 Bitcoin, so that's all that is.

9    Q.  Did you not understand my question?

10   A.  I did.

11   Q.  I asked you, Dr. Wright, did you -- were you ordered to

12   produce a list of the Bitcoin you mined before December 31st,

13   2013?

14   A.  I do not remember the exact words of the order.

15          MR. FREEDMAN:  Ms. Vela, to the witness and counsel,

16   can you please bring up Docket Entry 212.

17   BY MR. FREEDMAN:

18   Q.  Dr. Wright, please review the Court's order on the screen

19   and let me know if this refreshes your recollection on what you

20   were ordered to do.

21   A.  I do.

22   Q.  Can you now testify that you were ordered in this

23   litigation to produce a list of your Bitcoin that you mined

24   before December 31st, 2013?

25   A.  Yes.
```

149

```
1    Q.  You were, weren't you?

2    A.  Yes.

3    Q.  And you eventually produced such a list that you claimed

4    were your Bitcoin; isn't that correct, Dr. Wright?

5    A.  That is not correct.

6            MR. FREEDMAN:  Ms. Vela, can you please put up P554

7    for just the witness and counsel.

8    BY MR. FREEDMAN:

9    Q.  Do you recognize this exhibit, Dr. Wright?

10   A.  It looks like a file that I forwarded.

11   Q.  Dr. Wright, is this the list you provided in response to

12   the Court's order?

13   A.  I responded with everything I received.  The original list

14   that I gave of only the first 15 addresses is the -- basically

15   what I mined as me, so I've done both.

16       Blocks 1 to 15 are the addresses that Craig Wright mined as

17   Craig Wright.  In full, in completion, the end.  On top of

18   that, I've sent other files, as well.

19   Q.  Dr. Wright, is this the list you provided to satisfy the

20   Court's order that you provide a list of your Bitcoin --

21           MS. MCGOVERN:  Objection to the characterization of

22   the production, Your Honor.

23           THE COURT:  Overruled.

24   BY MR. FREEDMAN:

25   Q.  Is this the list that you provided to satisfy the Court's
```

150

1  order that you identify the Bitcoin you mined before December

2  31st, 2013?

3  A.  No.  The list of the first 15 addresses is the list of

4  Bitcoin I mined as Craig Wright, the Defendant.  This is

5  another list that I was given.  I'm not a trustee.

6  Q.  So you -- sorry.  Please finish.

7  A.  So I've given every file I've received.  I've given every

8  computer for staff members at the time.  I've given computers

9  for my accountants at the time.  I have not checked them.  I

10  have not validated them.  I have not verified them.  I get

11  something, I hand it to my lawyers to give into the case.  That

12  is my duty.  I take my duty seriously.

13          MR. FREEDMAN:  Ms. Vela, take this down please and for

14  just the witness and counsel, can you please bring up Docket

15  Entry -- oh, P446.

16  BY MR. FREEDMAN:

17  Q.  Dr. Wright, do you recognize the notice of compliance

18  that's on the screen?

19  A.  I do.

20          MR. FREEDMAN:  Your Honor, Plaintiffs offer P446 into

21  evidence.

22          MS. MCGOVERN:  Objection, Your Honor.

23          THE COURT:  And the basis?

24          MS. MCGOVERN:  Hearsay, Your Honor.  It's a filing by

25  counsel and it's a pleading in the Court and it's hearsay.

151

```
 1              THE COURT:  Overruled.  It will be admitted into
 2    evidence.
 3        (Plaintiffs' Exhibit 446 received into evidence.)
 4    BY MR. FREEDMAN:
 5    Q.  Dr. Wright, this is a filing --
 6              MR. FREEDMAN:  Can you please publish to the jury.
 7              THE WITNESS:  Sorry.  What was that?
 8    BY MR. FREEDMAN:
 9    Q.  We're going to publish the notice of compliance to the
10    jury, Dr. Wright.
11    A.  Uh-huh.
12    Q.  Dr. Wright, this document has been filed in this
13    litigation.  Do you see the Bates stamp -- the ECF stamp across
14    the top meaning it was received by the Court's e-filing system?
15    A.  I do.
16    Q.  And it's Ira Kleiman as personal representative of the
17    estate of Dave Kleiman?
18    A.  Yes.
19    Q.  And W&K Info Defense Research, LLC?
20    A.  I do.
21    Q.  Versus Craig Wright?
22    A.  I do.
23    Q.  "Craig Wright's notice of compliance with the Court's
24    January 10th, 2020 order."
25        Do you see that?
```

152

```
1    A.  I do.

2    Q.  "Dr. Wright files this notice of compliance with this

3    Court's order dated January 10th, 2020."

4        Do you see that, Dr. Wright?

5    A.  I do.

6    Q.  "Specifically, Dr. Wright notifies the Court that a third

7    party has provided the necessary information and key slices to

8    unlock the encrypted file.  And Dr. Wright has produced a list

9    of his Bitcoin holdings as ordered by the Magistrate Judge to

10   Plaintiffs today."

11       Do you see that, Dr. Wright?

12   A.  I do.

13           MR. FREEDMAN:  Ms. Vela, can you --

14   BY MR. FREEDMAN:

15   Q.  And, Dr. Wright, do you see where it says on the bottom:

16   "Rivero Mestre"?

17   A.  I do.

18   Q.  Those are your lawyers at this table?

19   A.  They are.

20           MR. FREEDMAN:  Can you go to the next page, please.

21   BY MR. FREEDMAN:

22   Q.  Signed by Mr. Rivero himself and Ms. McGovern, right?

23           MS. MCGOVERN:  Objection, Your Honor.  This is

24   unnecessary with respect to --

25           THE COURT:  Sustained.
```

153

```
1          MR. FREEDMAN:  Ms. Vela, can you take it down.

2    Ms. Vela, can you put back up P554.

3    BY MR. FREEDMAN:

4    Q.  Dr. Wright, does this help refresh your recollection that,

5    in fact, this is the list of Bitcoin you produced in response

6    to the Court's order?

7    A.  That contains the list of the first 15 addresses which are

8    the list of Bitcoin I mined.  Lines number 2 to 16 are it.

9    Q.  What's the rest of the list for, Dr. Wright?

10   A.  Company assets.

11   Q.  Whose company, Dr. Wright?

12   A.  It's owned by my wife.

13          MR. FREEDMAN:  Your Honor, Plaintiffs would offer P554

14   into evidence.

15          MS. MCGOVERN:  No objection, Your Honor.

16          THE COURT:  Admitted into evidence.

17      (Plaintiffs' Exhibit 554 received into evidence.)

18   BY MR. FREEDMAN:

19   Q.  Dr. Wright, we have your list of 1,600 -- sorry -- 16,404

20   public addresses.

21          MR. FREEDMAN:  Ms. Vela, can you bring us to Page 208.

22          Can you zoom in on the left-hand side so we can see

23   the number of rows with the public addresses on the left-hand

24   side, please.

25
```

```
 1   BY MR. FREEDMAN:

 2   Q.  And you see 16,405 is filled because the first line says it

 3   is the key of what everything is, the public address, and the

 4   row number?

 5   A.  That's not a public address.

 6   Q.  Dr. Wright, do you see it says:  "16,405"?

 7   A.  I do.

 8   Q.  So it is --

 9        MR. FREEDMAN:  Ms. Vela, can you zoom back out and go

10   to page 1 again.  And can you zoom in on Column D which are the

11   public addresses.

12   BY MR. FREEDMAN:

13   Q.  Are those public addresses, Dr. Wright?

14   A.  I would have to verify, but they appear to be.  They're in

15   standard Bitcoin Number 1 format.

16   Q.  Dr. Wright, each and every one of these Bitcoin addresses

17   at the time you produced this list had 50 Bitcoin in it,

18   correct?

19   A.  I couldn't tell you.

20   Q.  Dr. Wright, what is one thousand -- sorry -- 16,404 times

21   50?

22        MS. MCGOVERN:  Objection, Your Honor.

23   BY MR. FREEDMAN:

24   Q.  It's not a test, Dr. Wright.  It's --

25        THE COURT:  Sustained.
```

155

```
1    BY MR. FREEDMAN:

2    Q.  It's 820,200, correct?

3    A.  Yes.

4            MS. MCGOVERN:  Same objection, Your Honor.

5            THE COURT:  Sustained.

6    BY MR. FREEDMAN:

7    Q.  Dr. Wright, you claim you mined the Bitcoin on this list by

8    yourself without Dave; isn't that correct?

9    A.  No, I did not.

10   Q.  You did not claim it or you did not mine it by yourself?

11   A.  I've not claimed that I mined Bitcoin myself.  I started a

12   company in Australia called Information Defense.  That was

13   formed in January of 2009.

14       I hired Hector as my IT person.  Hector Malbburang.  He's

15   from the Philippines.  I had John Chesher as my accountant.  We

16   were running computers in three different data centers.  I

17   can't remember.  Chris -- I'm sorry.  I forgot his last name.

18   John Cable was another person.  And I ran a number of machines

19   across those locations.

20       So, the companies owned the machines.  The companies owned

21   the premise.  The companies owned the Internet connections.

22   The companies paid the electricity.  Therefore, as I was hiring

23   an individual to run those computers for me, I didn't mine

24   them.  So no, I did not mine.  I mined Blocks 1, 2, 3, 4,

25   and -- I'll just do an ellipsis, dot, dot, dot -- 15 and 16.
```

156

```
1            MR. FREEDMAN:  Ms. Vela, can you please play clip
2    number 97 from Dr. Wright's deposition of March 18th.
3       (Video played.)
4    BY MR. FREEDMAN:
5    Q.  "By myself," Dr. Wright, correct?
6    A.  Yes, but does that mean that I'm the only person in my
7    company?  No.  I had -- I owned 73 percent of the company.  73
8    percent means I'm not the sole shareholder.  There were other
9    investors.
10       I admit that I had control.  I admit that one of those
11    shareholders was my mother.  My mother had shares in my company
12    because -- I don't know about people here, but quite often
13    parents like to invest in their kids.  I'm very thankful for my
14    mother doing that.
15       So, technically, I ran it.  I controlled it.  I told my
16    staff what to do.  I had staff.  They did it.  And I say I did
17    my company's work.  I'm not going to take full control over
18    everything my staff did.  They deserve credit, too.
19    Q.  Dr. Wright, isn't it true that through a number of
20    convoluted means, you controlled all the bearer shares in
21    Wright International Investments?
22    A.  There was no convoluted means.  I own the one hundred
23    percent in a trust.  Convoluted, he says -- is I had a family
24    trust.  I set up a family trust right at the beginning.  That's
25    part of what annoyed the tax office because I set up this
```

157

1   thing, and it made money.  And I have set up a tax-effective

2   structure.  I'm looking at paying tax now.  I'm trying to

3   negotiate with the government how I do that.  Am I going to

4   just liquidate everything?  No.  Convoluted, no.

5      Craig Wright sets up a trust in 1998, changes the name of

6   the trust in 2011.  That trust owns Wright International

7   Investment.  The Australian companies mine into the foreign

8   company.  I think that's simple.

9          MR. FREEDMAN:  Counsel, I'm going to the testimony of

10  Dr. Wright at a court hearing that occurred on June 28th, 2019.

11  I'm at Page 157, lines 18 through 22.

12         MS. MCGOVERN:  Can I have the citation one more time?

13         MR. FREEDMAN:  It's the June 28th, 2019 court hearing,

14  Page 157, lines 18 through 22.

15         MS. MCGOVERN:  One second, please.  152?

16         MR. FREEDMAN:  158 -- 157.  Lines 18 through 22.

17         MS. MCGOVERN:  157.  Okay.  One second, please.

18         Okay.  No objection.

19  BY MR. FREEDMAN:

20  Q.  Dr. Wright, do you remember appearing for a court hearing

21  on June 28th, 2019 when you were put under oath?

22  A.  I remember basically, yes.

23  Q.  And at that hearing, I asked you the following questions

24  and you gave the following answers:

25      "Question:  Dr. Wright, who owned Wright International

1  Investments?

2     "Answer:  It was actually held by bearer shares at that

3  stage and managed by Denis and his group.

4     "Question:  And who held the bearer shares?

5     "Answer:  Through a number of convoluted means, I

6  controlled them."

7     Dr. Wright, you said:  "Convoluted means," not me; isn't

8  that right?

9  A.  Again, you're taking my testimony and twisting it.  The

10 control of the company and how I set up the thing was still by

11 the trust.  Denis and the companies were the trust.

12    All I did was made sure that -- as you wanted me to say,

13 it's convoluted because no one seems to understand that trust,

14 foreign entities, ownership.  I think it's really simple.

15    Everyone runs around going:  "It's convoluted."  My lawyers

16 say:  "It's complex."  My accountants say:  "It's complex."

17 It's not.  I'm the controller in the past.  My wife is now.

18 That's simple.  I don't think that's difficult.  I mean, yes,

19 we have corporate people appointed.  Yes, we have all these

20 other companies to run things.  My wife's the trustee now.  She

21 sits on top and runs it.  I was the trustee before.  I sit on

22 top and run it.  Yes, I have people hired.  Not hard.

23 Q.  Dr. Wright, it's your testimony now that the -- well,

24 strike that.

25    Dr. Wright, the Bitcoin that we looked at, the 820 --

159

```
 1   820,200 Bitcoin, that list, when was that list -- when is the
 2   last date that the Bitcoin on that list were mined?
 3   A.  That was August 2010.  But I think it was actually and 50.
 4   I think you missed 50.
 5   Q.  And, Dr. Wright, the -- you say it's 820,250?
 6   A.  I think so.
 7   Q.  Okay.  And, Dr. Wright, you said you mined some Bitcoin,
 8   the first 16 blocks on your own.  That was in 2009?
 9   A.  Yes.
10   Q.  January 2009?
11   A.  Yes.
12   Q.  And it's your testimony here today, Dr. Wright, that the
13   Bitcoin you mined that are on that list were mined for Wright
14   International Investments, correct?
15   A.  That were mined by Information Defense PTY, Limited
16   Australia.  They were done under a contract to the foreign
17   entity.
18       The reason for this is that I have -- well, basically a lot
19   of overseas money in the past because I helped set up casinos.
20   My background is in gaming.  I set up Lasseters Casino which
21   was the first Internet casino that was licensed.  Not illegal
22   ones.  All government licensed.  The government got their tax,
23   et cetera.
24       I helped with other things like Playboy gaming.  That
25   always annoyed my wife.  I helped with a number of other things
```

160

1    that -- so early IPO days of Internet, I helped -- that's how I

2    know Calvin and others in the industry.  I helped develop the

3    legal gaming industry outside of America.

4       I held -- so, basically going back into it, the Australian

5    entity needed to be funded without tax legally, so I structured

6    it so the overseas entity could capitalize the Australian one

7    and using -- because I used to be -- worked for an accounting

8    firm as an auditor, we structured the same sort of thing as

9    Google and others do where the money comes in and then the

10    rights go back out so that it's structured that way.  So I set

11    up a tax structure that allowed the assets to be held overseas.

12    Q.  Dr. Wright, you know it's Plaintiffs' contention in this

13    lawsuit that it was Satoshi Nakamoto that did that mining,

14    correct?

15    A.  Well, I know you're saying that, yes.

16         MR. FREEDMAN:  Ms. Vela, can you please bring up Joint

17    Exhibit 120.

18         Your Honor, Plaintiffs move Joint Exhibit 120 into

19    evidence.

20         MS. MCGOVERN:  No objection.

21         THE COURT:  Admitted into evidence.

22      (Joint Exhibit 120 received into evidence.)

23         MR. FREEDMAN:  Publish that to the jury, please.

24    BY MR. FREEDMAN:

25    Q.  Dr. Wright, this is another message from your Slack channel

161

```
1    on ICU MetaNet, correct?

2    A.  Correct.

3         MR. FREEDMAN:  Ms. Vela, can you highlight that last

4    sentence -- the last paragraph.

5    BY MR. FREEDMAN:

6    Q.  "My life goal is to increase the value of the Bitcoin I

7    mined as Satoshi in 2009/2010 to be as great as possible.  This

8    will take decades," and:  "Bot, a beneficiary and I set it up

9    so that the 825,000 Bitcoin," right, "will be used for a

10   purpose."

11       Do you that see that, Dr. Wright?

12   A.  I very much do.

13        MR. FREEDMAN:  Ms. Vela, can you take that down,

14   please.

15   BY MR. FREEDMAN:

16   Q.  Dr. Wright, you mined the Bitcoin in 2009, 2010 as Satoshi,

17   did you not?

18   A.  That's a simplified version.  I was the CEO of the company.

19   So Satoshi ran Information Defense.  Satoshi was the CEO of

20   Wright International Investments.  So, technically the CEO of

21   the company.

22       If you look at Elan Musk, he sits there going:  "I'm

23   Tesla."  Well, just like he does:  "I'm Tesla," I did a:  "I'm

24   my company."  I probably should have actually said:  "And my

25   staff."  I didn't.  Just like Elan doesn't run around doing it.
```

```
 1    I mean, I'm sorry.  I do mean that they are.  I mean, I can't

 2    do these things without the people who work for me.  So I'm

 3    sorry I didn't mention them.

 4            MR. FREEDMAN:  Your Honor, I'm about to start another

 5    module that will take a little bit of time.  I know we're a

 6    little early.  I can keep going if the Court wants, but now

 7    would be a good time for a break.

 8            THE COURT:  Ladies and Gentlemen, how are we doing?

 9    Is this a good time for a break?  Yes.

10            All right.  Let's go ahead and take a 20-minute

11    recess.

12        (Jury not present, 3:14 p.m.)

13            THE COURT:  All right.  We're on a 20-minute recess.

14            MR. FREEDMAN:  Your Honor, when we get back, I didn't

15    want to ask in front of the jury because I know you want to use

16    their time, but can we have two minutes to discuss the document

17    you sustained the objection on before the jury gets pulled back

18    in?  It's an important document for our case.

19            THE COURT:  See you back in 17 minutes.

20            MR. FREEDMAN:  Thank you, Your Honor.

21            MS. MCGOVERN:  Your Honor, could we just ask what

22    document it is so we can --

23            MR. FREEDMAN:  It's the Bitmessage one.

24            MS. MCGOVERN:  Okay.

25        (Recess from 3:15 p.m. to 3:29 p.m.)
```

163

```
1            THE COURT:  All right.  Go ahead and have a seat.
2     Back on the record.
3            What did you want to address, Mr. Freedman?
4            MR. FREEDMAN:  Your Honor, I was trying to get in P613
5     and the Court sustained an objection.  I just wanted an
6     opportunity to understand what the issue was.
7            THE COURT:  You didn't lay the proper foundation, sir.
8            MR. FREEDMAN:  So, Your Honor, P051 which is already
9     in evidence, is an example of these Bitmessages that we've --
10    the Court let into evidence yesterday.
11           MS. MCGOVERN:  I'm sorry.  Which number, Mr. Freedman?
12           MR. FREEDMAN:  P051.
13           MS. MCGOVERN:  Was that with respect to Jonathan
14    Warren's deposition?
15           MR. FREEDMAN:  Yes.
16           THE COURT:  Wasn't that through Mr. Warren's
17    deposition?
18           MR. FREEDMAN:  It was through Mr. Warren, Your Honor.
19    But the Bitmessages in question were produced to us by
20    Dr. Wright and they purport to be messages by Dr. Wright to
21    Dave Kleiman and from Dave Kleiman to Dr. Wright.
22           In order to use Bitmessage, Your Honor, you have a
23    public address and you have a private key.  In order to send a
24    message, you've got to use that private key each time.
25           In discovery, the private key to the address labeled
```

164

1  "Dave Kleiman" in these productions was produced to us by

2  Dr. Wright.  He's now denying he knows what it was, but that

3  goes to weight, not admissibility.  There's no other way to get

4  it in.

5        He acknowledged that it is a public -- it is a private

6  key.  It is public addresses to Bitmessage.  It's the ones that

7  match Dave Kleiman and Craig Wright.  I'm not sure how else to

8  lay a foundation for the document he produced.

9        THE COURT:  So, Ms. McGovern, was it, in fact,

10  produced by the Defendant and represented that these were

11  Bitmessages of the Defendant?

12        MS. MCGOVERN:  Your Honor, this was a document that

13  has our Bates label on it.  The representation that's just been

14  made by Mr. Freedman -- if he could point me to the

15  representation where we said what it is, I have absolutely no

16  basis to say that we said that or would have said that in

17  connection with producing documents.

18        But, again, I appreciate Mr. Freedman's, you know,

19  desire to testify about, you know, what he thinks happened

20  here.  But the reality is Dr. Wright was asked foundational

21  questions.  They were not established.  And the objection was

22  sustained.  And there's no -- there's been nothing added to the

23  record that would merit a reconsideration of that ruling.

24        MR. FREEDMAN:  Your Honor, I'm happy to try this again

25  with Dr. Wright, but I want to clarify my statement because it

165

```
 1    seems Ms. McGovern misunderstood.

 2         The Bitmessages that were put forward appear to be --

 3    were produced by the Defendant and appear to be communications

 4    by and between the decedent, Dave Kleiman, and the Defendant,

 5    Dr. Wright.

 6         The production file that contains the passwords to use

 7    these accounts, including to use the account of Dave Kleiman,

 8    was produced by the Defendant without any representation.  It

 9    was located by the Plaintiffs' team and then realized what, in

10    fact, it was.

11         And what that, in fact, means is that whomever had

12    access to that information that's on that Exhibit P613 can send

13    every message that appears on --

14         THE COURT:  All right.  But there's many documents

15    that reflect DEF.  But the question, Mr. Freedman, is:  When

16    was it produced?  Was it part of a request for a certain item?

17    Did the Defendant at any time -- and I'm not just speaking of

18    the Defendant, Dr. Wright.  I'm talking about his agents, the

19    attorneys.  Did the attorneys at any time represent that those

20    are the Defendant's Bitmessages?  When were they produced?

21         I mean, you haven't laid the foundation through this

22    witness.  If, as officers of the Court, this was represented at

23    some time that these are his Bitmessages, and all of a sudden

24    he's saying on the stand they are not, then I agree with you

25    that they should be properly introduced.  But I'm not hearing
```

1    that.

2         MS. MCGOVERN:  Your Honor, if I could just make a

3    statement with respect to that, Your Honor, it's this:  You

4    know, I'm always reluctant when representations are made on my

5    behalf.  And I just want to say if Mr. Freedman would like to

6    show me the representation that he's now saying I made with

7    respect to this document that was produced in this case -- and

8    there were many, many documents -- I would very much like to

9    see that representation.

10        I don't want to be held to maybe making inconsistent

11   statements.  But, again, what -- everything that's just been

12   stated by Mr. Freedman was not established with this witness in

13   front of the jury.

14        MR. FREEDMAN:  Your Honor, to be clear, I never said

15   Ms. McGovern represented it.

16        THE COURT:  But they're all Bates stamped.  They are

17   numbered.  Was it in a response to a particular request for

18   production?  I mean, if you can establish that to the Court,

19   fine.  Otherwise, you haven't laid the proper foundation

20   through this witness.

21        MR. FREEDMAN:  Your Honor, the requests for production

22   were done via keyword searches because of the volume of

23   documents, so it hit on the "Dave Kleiman" keyword search.

24   That's why it was produced in discovery.  I can't point the

25   Court to a specific request for production.

```
 1            And I want to be clear.  The Bitmessages are in

 2    evidence.  That's not what I'm asking about.  The document I'm

 3    talking about is literally a list of passwords to use the

 4    Bitmessages that are already in evidence.

 5            THE COURT:  You can try to lay the foundation, but at

 6    this point the objection is sustained.

 7            MR. FREEDMAN:  Okay.  Thank you, Your Honor.

 8            THE COURT:  All right.

 9            MR. RIVERO:  Your Honor, I have one housekeeping

10    matter.

11            THE COURT:  Mr. Rivero?

12            MR. RIVERO:  No, just one housekeeping matter.  On

13    Exhibit 359 -- and I want to defend my crack paralegal, Sarah

14    Gonzalez -- we went back to the day four p.m. rough draft and

15    it had been -- I have it here, Judge.  I moved the admission of

16    359.  Mr. Brenner said:  "No objection, Your Honor."

17            THE COURT:  But that was Defendant's 359.

18            MR. RIVERO:  That's Defendant's 359.  Have I got it

19    backwards, Judge?

20            MR. BRENNER:  The mistake was -- Judge, we all thought

21    Mr. Freedman said:  "P359."  He was saying:  "D359."

22            THE COURT:  Oh, I thought he said:  "P."

23            MR. BRENNER:  We all did.

24            THE COURT:  Okay.

25            MR. RIVERO:  Oh, I'm sorry, Judge.  I thought he said
```

1    "D."  Yeah, okay.

2            THE COURT:  All right.  So he was attempting to get in

3    D359 which is already in evidence?

4            MR. BRENNER:  And I think P359 is not, nor has it been

5    introduced.

6            MR. RIVERO:  I thought I'd clarify the record.

7            And thank you, Mr. Brenner.  I appreciate it.

8            MR. BRENNER:  I think we all heard the same thing,

9    Judge.

10           MR. RIVERO:  Judge, I will defend Ms. Gonzalez, who is

11   being very careful about this.

12           THE COURT:  All right.  Let's go ahead and bring in

13   the jury.

14       (Before the Jury, 3:36 p.m.)

15           THE COURT:  All right.  Welcome back, Ladies and

16   Gentlemen.  Please be seated and we'll continue with the

17   questioning.

18           MR. FREEDMAN:  Ms. Vela, could you please bring up

19   P051.  This is already in evidence.

20           And can you zoom in on that?

21   BY MR. FREEDMAN:

22   Q.  Dr. Wright, do you recognize this as Bitmessage -- as the

23   Bitmessage software printout of the Bitmessage software?

24   A.  It's too blurry.  No, I can't.

25   Q.  Do you see it says:  "Craig S. Wright" on the left side?

169

1    In the first column on the left-hand side it says:  "Craig S.

2    Wright"?

3    A.  Yes, but I can't see the keys.

4    Q.  We're going to get down there, Dr. Wright.

5        Do you see where it says:  "Dave Kleiman" on the right side

6    as the "from"?

7    A.  Yes, but that's not part of a Bitmessage thing.  You'd have

8    to actually drill in.  So I can't say that's Craig Wright or

9    Dave Kleiman.  Sorry.

10   Q.  So, Dr. Wright, this is -- this purports to be on paper a

11   message that's sent from Dave Kleiman to Wright.  Do you see

12   that?

13   A.  No, it doesn't.  Bitmessage doesn't have the names of

14   people in it.  So, no, it doesn't.

15   Q.  And, Dr. Wright, the subject of the message says:  "Re:

16   scripted money, scripted money, scripted money, insignia, the

17   trust and loan," apparently coming from Dave Kleiman.

18       Do you see that?

19   A.  I see subject lines but that doesn't say from Dave Kleiman

20   actually.  There's no attribution to a person in Bitmessage.

21   So, no, I cannot say it's Dave Kleiman.

22   Q.  It says:  "Dave Kleiman appendix, Dave Kleiman Tulip Trust,

23   Dave Kleiman Tulips, Dave Kleiman 1933, Dave Kleiman, the trust

24   process."

25       Do you see that, Dr. Wright?

170

```
 1    A.  I can see the document.
 2    Q.  And there are on the right-hand column the time in which
 3    these messages were purportedly received?  You see it says:
 4    "Received"?
 5    A.  I can see a time there, yes.
 6    Q.  And you heard from Jonathan Warren, creator of this
 7    program, some of these messages at the bottom were received
 8    before the program was even created.  Do you recall that?
 9    A.  I recall that he said that it didn't come out till then.
10    But if you look at the Wiki, you'll see that the Wiki was on
11    the 1st of October, which is still public.  You go to the
12    Wayback Machine, you find that the launch of product publicly
13    was on the 1st of October, so he must have got that confused.
14        The domain registration was in middle of April of that
15    year.  I guess he got that confused too.  He may have forgotten
16    that he actually registered the domain in April.  He may have
17    forgotten that he did it on there.
18        He seems to have forgotten that Atheros, the account that
19    he used that he wants to distance himself from, was actually
20    chased down for Silk Road use.  But, unfortunately, if it's
21    released on the 1st of October and the record's on the
22    Internet, you can't be arguing that it's not.
23             MR. FREEDMAN:  Ms. Vela --
24    BY MR. FREEDMAN:
25    Q.  Do you see, Dr. Wright, before we move forward -- do you
```

171

1   see that this line is highlighted: "Craig S. Wright, Dave

2   Kleiman 1933, Sunday, 11th of November, 2012, 4:22 a.m."?

3   That's the selected message, right?

4   A.  I can see the highlight.

5       MR. FREEDMAN:  Ms. Vela, can you zoom in on the actual

6   text of the purported message from Dave Kleiman.

7   BY MR. FREEDMAN:

8   Q.  "Sir, I will transfer the smaller amounts into the 1933

9   address before I return it to you.  Makes it simpler.  Then it

10  and the one paper wallet is all we need to secure back to you.

11  I will move" -- there's a Bitcoin address and another Bitcoin

12  address -- "into 1933 shortly but you should see it come in

13  later this week.  I have been a little under the weather of

14  late so forgive any delay.  This will add the last four --

15  "five thousand plus and we can move the small change into this

16  soon after and get the amounts up to the agreed total.

17  Regards, Dave."

18      Do you see that, Dr. Wright?

19  A.  I need glasses.  I can make out a couple words, but no.

20  Sorry, I can't.

21  Q.  Is that the sum and substance of a message Dave Kleiman

22  ever sent you through Bitmessage?

23  A.  No.  The Bitmessages that I sent between Dave and myself

24  were set up using his publicly known and own email addresses on

25  list server PGPs that are provably sent to him.

172

1      That PGP was put at one stage on security focus under his

2    email address many years before he died, and that was signed in

3    some of the messages.  So the ones with -- if there's not PGPs

4    signed within this, then they're not his.

5    Q.  So is it your testimony in this litigation that every

6    Bitmessage that purports to be from Dave Kleiman to Craig

7    Wright that does not have a PGP key is a forgery?

8    A.  I'm purporting that this is not even a Bitmessage.  This is

9    a picture.

10   Q.  And, Dr. Wright, isn't it true that to send a Bitmessage

11   you need a private key?

12   A.  No, not necessarily.  There are a few different formats.

13   Both of the ECDSA and the RSA version of the key require a key.

14   But there is actually a way of doing it through a hash

15   signature.  So, there is a way of having a non-signed

16   Bitmessage.  So not all of the formats; two of them are.

17   Q.  But it is possible to send a Bitmessage.  If you have the

18   private key to the public address in Bitmessage, you can then

19   send a Bitmessage from that address, correct?

20   A.  With a private key, you can send a Bitmessage, yes.

21   Q.  And isn't it true that whomever has the private key to the

22   Bitmessage would be able to send that message?  Correct?

23   A.  Yes.

24        MR. FREEDMAN:  Ms. Vela, can you please bring up P613

25   to only counsel and the witness, please.

173

```
 1    BY MR. FREEDMAN:

 2    Q.  Dr. Wright, at the top of this it says --

 3          MS. MCGOVERN:  Objection, Your Honor.  You sustained

 4    the objection to this document.

 5          THE COURT:  163.  All right.  Let's continue.

 6    BY MR. FREEDMAN:

 7    Q.  Dr. Wright, at the top of this, do you see it says:

 8    "Bitmessage settings"?

 9    A.  I can see that.

10    Q.  And then at the bottom of this, it bears the name of

11    somebody we're talking about in this litigation, correct?

12    A.  No, that's not correct.  His name's there but it's a label.

13    So it's just a text field that anyone can put anything in.  It

14    doesn't represent a name.

15    Q.  And it's associated -- that name, that label, is associated

16    with the Bitmessage address that is listed right on top of it

17    in brackets, correct?

18    A.  That's in the settings for that one, yes.

19    Q.  And then do you see two up from the bottom there's a line

20    that says:  "Private encryption key"?  Do you see that?

21    A.  I do.

22    Q.  And above that, it says:  "Private signing key."  Do you

23    see that?

24    A.  I do.

25    Q.  And so whomever has these keys that are listed in this
```

```
 1    document would then be able to control the Bitmessage that

 2    bears the label of that individual, correct?

 3    A.  Well, no, sir.  That's actually technically correct --

 4    incorrect.  The label can be anything.  You could send it,

 5    change it, send it, change it.  It's like in your email where

 6    you can put down what your name is.  Your email address might

 7    be the same, but you could call yourself Bob or Robert or --

 8    and you can change your name in the field.  And you could put

 9    your name down as Bill Gates and have -- well, the same email

10    address but call yourself Bill Gates, so no.

11            MR. FREEDMAN:  One second, Your Honor.

12    BY MR. FREEDMAN:

13    Q.  Dr. Wright, is it not true that you did communicate with

14    Dave Kleiman via Bitmessage?

15    A.  It is true, but none of the Bitmessages I communicated to

16    Dave Kleiman are here.

17    Q.  And then, Dr. Wright, do you recognize the Bates label at

18    the bottom of this document?

19    A.  Yes.  My lawyers put in the computers of --

20            MS. MCGOVERN:  Dr. Wright, please.

21            I'd like to object to any communications that might

22    run into the privilege between attorney-client, Your Honor.

23            THE COURT:  Certainly with regard to any communication

24    between Dr. Wright and his attorneys.

25            You may continue, sir.
```

175

```
1            THE WITNESS:  Yes.  I submitted files from computers

2    from 17 countries that existed over four continents, involving

3    multiple staff, and I don't know which particular computer this

4    comes from.

5    BY MR. FREEDMAN:

6    Q.  Dr. Wright, in order to submit documents through your

7    lawyers to us in discovery, you had to have control over those

8    machines to some extent, correct?

9            MS. MCGOVERN:  Objection, Your Honor.  Calls for a

10   legal conclusion.

11           THE COURT:  Overruled.

12           THE WITNESS:  No.

13   BY MR. FREEDMAN:

14   Q.  You gathered documents from various computers across the

15   world, correct?

16   A.  No.

17   Q.  You had documents gathered from various computers across

18   the world, correct?

19   A.  No, I asked other people to give files, including ones that

20   had been sealed, to the lawyers.  So other people, without

21   going through me.  None of it touched me.  Went directly to my

22   lawyers.

23   Q.  So, someone that you sent a request for assistance to to

24   send you files eventually produced this document at your

25   request, correct?
```

176

```
1   A.  I don't know.  I sent the computers to the lawyers.  That's

2   the end.  Don't know.

3        MR. FREEDMAN:  And, Your Honor, if I could have one

4   moment.

5     (Pause in proceedings.)

6        MR. FREEDMAN:  And, Ms. Vela, can you bring us to the

7   next page.  And one more page over.

8   BY MR. FREEDMAN:

9   Q.  And, Dr. Wright, in the middle of this page is another

10  label of another individual at issue in this litigation.  You

11  see that name, Dr. Wright?

12  A.  I see that you can type in any name you want at any

13  location at any time and change it.  In fact, you can update --

14  so I could send -- like, if you're using Bitmessage, you could

15  change it as you go.  You could send one and then change it and

16  change it and change it and change it.  So, you could make it

17  A, and then B, and then C, and then D, back to A, and then B.

18      And the funny thing is when you change it, everything will

19  display one way and then it will display the other way.  And

20  then it will display the next one, and the next one, and back

21  and forth all day long.  And it has no meaning whatsoever

22  because this doesn't represent the actual person.

23  Q.  And, Dr. Wright, do you see above there there's a

24  Bitmessage public address?

25  A.  Yes.  It's not mine.
```

1    Q.  And, Dr. Wright, do you see underneath that it says

2    "private signing key and private encryption key"?

3    A.  Yes.  They are different from my ones.

4    Q.  And, Dr. Wright, anyone who has the private encryption key

5    and the private signing key for these that are listed on this

6    document would be able to control the Bitmessage address that's

7    above the label with your name on it, correct?

8    A.  Yes, but that's not mine.

9         MR. FREEDMAN:  Okay.  At this point, Plaintiffs would

10   offer P613 into evidence.

11        MS. MCGOVERN:  Objection, Your Honor.  The witness has

12   testified that he doesn't recognize the document and the only

13   basis --

14        THE COURT:  The objection is sustained.

15   BY MR. FREEDMAN:

16   Q.  Dr. Wright, let's talk about the Tulip Trusts a little

17   more.  Okay?

18   A.  (No verbal response.)

19   Q.  That's the trust, Dr. Wright, that you claim currently

20   controls all of your Bitcoin, correct?

21   A.  No, it controls the company.

22   Q.  Which control your Bitcoin?

23   A.  The companies own assets.  There's two main companies that

24   own Bitcoin.  There's some smaller amounts in other companies,

25   but they're insignificant.

178

1   Q.  Trust control companies and companies own Bitcoin, correct?

2   A.  Yes.

3   Q.  Okay.  And in this case, it's Tulip Trust owns companies

4   which owns the Bitcoin at issue, correct?

5   A.  Yes.

6   Q.  In fact, Dr. Wright, as we saw, the Tulip Trust is the

7   trust that Dave funded with Bitcoin, is it not?

8   A.  No, Dave never had anything to do with Tulip Trust.  The

9   Tulip Trust was first in a court case in 2004 in Australia and

10  has been basically, well, mine since it was set up from 1998

11  until I handed over control to my wife sort of a few years ago

12  before this case started, and it's still in her control.

13  Q.  And, Dr. Wright, we have seen already the transcript of the

14  Australian Tax Office where you told them that you and Dave

15  funded -- are the source of the assets of the Tulip Trust, have

16  we not?

17          MS. MCGOVERN:  Objection.  Misstates the record.

18          THE COURT:  The basis?

19          MS. MCGOVERN:  It mischaracterizes the testimony, Your

20  Honor.

21          THE COURT:  Overruled.

22          THE WITNESS:  No.  As I said, and as you will find out

23  before this case is over, that there are forensic documents

24  validating what I said.  The ATO was compromised.  The forensic

25  evidence did prove to that being done in 2005 or earlier.

1        And yes, that will be put forth.  So, no, none of

2   those things have anything to do with the ATO being accurate.

3   There were lots of falsified documents and lots came from the

4   ATO.  And, no, I will not at any point say that they had

5   anything to do with the ATO because they are not.

6        MR. FREEDMAN:  Ms. Vela, could you please bring up

7   P607 that I believe is in evidence.

8        But can we just make sure it is before we publish?

9        It's in evidence.  Please publish.

10       Ms. Vela, can you bring us to Page 49.

11       THE COURT:  607 is in evidence.

12       MR. FREEDMAN:  And can you zoom in on Paragraph 271.

13  BY MR. FREEDMAN:

14  Q.  Dr. Wright has also stated two lines up from the bottom

15  that the trust -- well, do you see it says:  "Tulip Trust"

16  right in the second line?

17      Mr. Kleiman -- I told you we were going to talk about this,

18  Dr. Wright, so I'm bringing us back here.  "Dr. Wright and

19  Mr. Kleiman's Tulip Trust document."  I told you we'd talk

20  about that, remember?

21  A.  You said it, yeah.

22  Q.  "Claimed that Dr. Wright contributed 1.1 million Bitcoin to

23  the Tulip Trust.  But Dr. Wright has also stated that the trust

24  Bitcoin came from both him and Mr. Kleiman."

25       Do you see that?

180

```
1    A.  I can see that, yes.

2    Q.  And we also saw that the ATO found that Ms. Nguyen, a

3    trustee of the Tulip Trust, has stated that 650,000 Bitcoin of

4    the trust came from you.

5        MR. FREEDMAN:  Ms. Vela, can we go down to the next

6    page.

7    BY MR. FREEDMAN:

8    Q.  And 350,000 from Mr. Kleiman.  Do you see that?

9    A.  I can see the document.

10   Q.  And, Dr. Wright, in this action --

11       MR. FREEDMAN:  Ms. Vela, you can take that down.

12   Thank you.

13   BY MR. FREEDMAN:

14   Q.  You've produced documents that purport to describe the

15   terms of Tulip Trust, have you not?

16   A.  In this case, you mean?

17   Q.  Yeah.

18   A.  Yes.

19   Q.  And, Dr. Wright, you've sworn that these documents are

20   authentic, haven't you?

21   A.  They are authentic, so yes.

22       MR. FREEDMAN:  Ms. Vela, can you please bring up P822

23   for just the witness and opposing -- and counsel.

24   BY MR. FREEDMAN:

25   Q.  Dr. Wright, do you recognize this as your sworn declaration
```

1    you submitted in this Court?

2    A.  I do.

3    Q.  And do you see it talks about the Tulip Trust?

4    A.  No.  It talks about Tulip Trust I and Tulip Trust II.

5    These are the structures that I had around Tulip Trust and The

6    Trust.

7       As I had noted, I also set up something that I called The

8    Trust, and I set up another thing that I called the Tulip

9    Trust.  I had been officially banned from all of my companies

10   from ever naming anything ever again.

11      But the nature of this -- and I've now got a patent on

12   it -- was to set up an algorithmic system that allowed multiple

13   parties such as directors to be able to vote and do digital

14   signing for companies without having to -- if there are five

15   people, for instance, three people could vote and you wouldn't

16   need to have anyone know who voted or not.  And the company

17   could take actions like a secret vote.

18      So, I set up that algorithmic structure.  I ran it and

19   tested it on my own things, and part of what we were talking

20   about here is trying to explain the difference between the

21   holding of key shares and the actual trust.  They're different.

22   Q.  Dr. Wright, do you see the document says the words:  "Tulip

23   Trust" on it?

24   A.  It says:  "Tulip Trust I" and it says:  "Tulip Trust II."

25   Yes, I see that.

182

```
1    Q.  So, it says the words "Tulip Trust"?

2    A.  The word Tulip Trust taken out of context as just Tulip

3    Trust would be wrong.  That would be like saying my name says:

4    "Craig Steven."  My name is Craig Steven Wright.  If you put

5    Craig Steven, you get the person my mother named me after.  She

6    liked this actor called Craig Stevens.  I don't know why.  I

7    mean, he's okay.  He's old now.

8            MR. FREEDMAN:  Your Honor, Plaintiffs offer P822 into

9    evidence.

10           MS. MCGOVERN:  No objection.

11           THE COURT:  Admitted into evidence.

12       (Plaintiffs' Exhibit 822 received into evidence.)

13   BY MR. FREEDMAN:

14   Q.  Dr. Wright --

15           MR. FREEDMAN:  Can you please publish to the jury.

16   BY MR. FREEDMAN:

17   Q.  Dr. Wright, we're looking at something entitled

18   "Declaration of Dr. Craig S. Wright" submitted in this

19   litigation.  You see the court ECF stamp across the top?

20   A.  I do.  I recognize it.

21   Q.  You see the case caption on the left side?

22   A.  Yes.

23   Q.  It's called "Declaration of Dr. Craig S. Wright."  And it

24   begins:  "I, Craig S. Wright, declare under penalty of perjury

25   under the laws of United States of America that the following
```

183

```
 1   is true and correct"?

 2   A.  Yes.

 3        MR. FREEDMAN:  Ms. Vela, can you bring us to the last

 4   page of the document so we can see Dr. Wright's signature.

 5   BY MR. FREEDMAN:

 6   Q.  It's your signature, Dr. Wright?

 7   A.  It is.

 8   Q.  Signed on May 13th, 2019?

 9   A.  It is.

10   Q.  And again:  "I declare that the foregoing is true and

11   correct under penalty of perjury and in accordance with the

12   laws of United States of America"?

13   A.  I do.

14        MR. FREEDMAN:  Ms. Vela, can you bring us back to the

15   first page.  And can you call out Paragraph 4 for us.

16   BY MR. FREEDMAN:

17   Q.  "I attach to this declaration the trust document dated June

18   24th, 2011 which is referenced in Paragraph 5 of my May 8th,

19   2019 declaration.  This document is an authentic copy."

20        Do you see that?

21   A.  Yes.

22   Q.  Trust document dated June 24th, 2011.  You swear it's

23   authentic, correct?

24   A.  Yes.

25   Q.  All right.  Let's take a look at the document dated June
```

1    24th, 2011 that you attached.

2            MR. FREEDMAN:  Ms. Vela, can you please bring up P035.

3    BY MR. FREEDMAN:

4    Q.  And do you see this is an email from -- purports to be an

5    email from you to Dave Kleiman -- from Dave Kleiman to you?

6    A.  Yes, I do.

7    Q.  And it says:  Tulip Trust?

8    A.  Mentions .PDF, dot -- et cetera, yes.

9    Q.  No I, no II, just Tulip Trust, right?

10           MS. MCGOVERN:  Objection, Your Honor.  The document

11   speaks for itself.

12           THE COURT:  Overruled.  I'll allow it to be pointed

13   out.

14           THE WITNESS:  There are files attached.

15   BY MR. FREEDMAN:

16   Q.  No.  No.  Dr. Wright, what I said was the attachment name

17   does not contain a I or a II.  It just says:  "Tulip Trust,"

18   right?

19   A.  But that's a different thing all together.  So trying to

20   explain this in the document was a different thing than the

21   other.

22   Q.  Sorry, Dr. Wright.  Maybe you didn't understand what I

23   asked.  All I said is:  Is there a I or II in that attachment?

24           MS. MCGOVERN:  Same objection, Your Honor.

25           THE COURT:  Overruled.  I'll allow it.

185

```
1            THE WITNESS:  No.

2   BY MR. FREEDMAN:

3   Q.  Thank you.

4            MR. FREEDMAN:  Your Honor, Plaintiffs' offer P035 into

5   evidence.

6            MS. MCGOVERN:  No objection, Your Honor.

7            THE COURT:  Admitted into evidence.

8        (Plaintiffs' Exhibit 035 received into evidence.)

9            MR. FREEDMAN:  Can we please publish to the jury.

10  BY MR. FREEDMAN:

11  Q.  Dr. Wright, this purports to be an email from Dave Kleiman

12  to you on Friday, June 24th, 2011.  Do you see that?

13  A.  I do.

14  Q.  Purports to attach various attachments that are entitled

15  "Tulip Trust."  Do you see that?

16  A.  I do.

17  Q.  And the body purports to say:  "Craig, I think you are mad

18  and this is risky but I believe in what we are trying to do."

19      Do you see that?

20  A.  I do.

21            MR. FREEDMAN:  Ms. Vela, can you put that on the

22  left-hand side, and let's bring up P822.

23  BY MR. FREEDMAN:

24  Q.  Again, this is your sworn declaration, Dr. Wright.  "I

25  attach" -- I'm at Paragraph 5 now.  "I attach to this
```

186

1   declaration the trust document dated October 23rd, 2012 which

2   is referenced in Paragraph 5 of my May 8th, 2019 declaration as

3   Tulip Trust I.  This document is an authentic copy."

4        Do you see that?

5   A.  Yes, it's a copy.

6        MR. FREEDMAN:  Ms. Vela, can you please put down the

7   one on the left-hand side and let's bring up what Dr. Wright

8   swore was an authentic copy of the October 23rd, 2012 trust

9   document, which is P036.

10       That cannot go to the jury yet.  It's not yet in

11   evidence.  So why don't we take everything down and we'll just

12   bring up P036.

13       No, P036.

14   (Pause in proceedings.)

15   BY MR. FREEDMAN:

16   Q.  Okay.  Dr. Wright, do you see this is a "Deed of Trust"

17   dated October 23rd, 2012 that also contains the words Tulip

18   Trust on it?

19   A.  Yes, I do.

20       MR. FREEDMAN:  Your Honor, Plaintiffs offer P036 into

21   evidence.

22       MS. MCGOVERN:  No objection, Your Honor.

23       THE COURT:  Admitted into evidence.

24   (Plaintiffs' Exhibit 036 received into evidence.)

25

187

```
1              MR. FREEDMAN:  Can we publish this to the jury,
2     please?
3              Can we zoom out?  Zoom out.
4     BY MR. FREEDMAN:
5     Q.  This is the document you swore was authentic in your
6     May declaration, correct, Dr. Wright?
7     A.  I believe that's the same document.  I can't see the
8     attachment, but this is a trust document from the trust, yes.
9              MR. FREEDMAN:  Okay.  Ms. Vela, can you put that down
10    and let's go back to the first document Dr. Wright swore was
11    authentic, which is P035.
12    BY MR. FREEDMAN:
13    Q.  So, Dr. Wright, we looked at this cover attachment from
14    this supposed email from Dave Kleiman saying:  "I think you're
15    mad and this is risky."  Let's take a look at the attachments.
16    Okay?
17       And, Dr. Wright, it starts off as a letter:  It says:  "To
18    Whom it May Concern," with a cc to Dr. Craig Wright.
19       It starts off -- it says:  "It is agreed that" --
20             MR. FREEDMAN:  Ms. Vela, can you highlight the
21    sentence under that.
22    BY MR. FREEDMAN:
23    Q.  "I, Dave Kleiman, shall become the trustee for the transfer
24    of the Satoshi I have received from Craig Wright."
25       Do you see that?
```

188

```
 1   A.  I do.

 2   Q.  Satoshi is another way of referring to Bitcoin, right?

 3   A.  Yes.  It's like cents versus dollars, yes.

 4   Q.  And then underneath it says:  "I acknowledge."  And in the

 5   paragraph right underneath that it says:  "I, Dave Kleiman,

 6   have received 1,100,111 Bitcoin from Craig Wright"?

 7           THE COURT:  Mr. Freedman, if I may ask, is this

 8   Exhibit 36 or is this another exhibit, sir?

 9           MR. FREEDMAN:  It is Exhibit 35, Your Honor.

10           THE COURT:  All right.  Then it is in evidence.  It

11   may be published.

12           MR. FREEDMAN:  I'm sorry.  Was it on the screen for

13   the jury this time or --

14           THE COURT:  I do not believe that it was, but it is

15   now.

16           MR. FREEDMAN:  It was not?

17           THE COURT:  It is on the screen, Ladies and Gentlemen?

18           All right.  Thank you.

19           MR. FREEDMAN:  Okay.  Let's go back just to the first

20   page, Ms. Vela, so we can reorient ourselves.

21   BY MR. FREEDMAN:

22   Q.  This is the email from Dave Kleiman we looked at earlier

23   that you swore was authentic.  Dave Kleiman to you dated 24th

24   of June, 2011.  It's the email you swore:  "Craig Wright, I

25   think you are mad and this is risky but I believe in what we
```

189

1    are trying to do," correct?

2    A.  No, that is not correct.

3    Q.  All right.  Let's move to the next page and let's see the

4    attachment to this email that you swore was authentic in May.

5    Purports to be the attachment that you attached to your email

6    and it appears to be a letter from David Kleiman, correct?

7    A.  That's what it appears to be cc'd as.  What I did say,

8    though, I said it was a copy.  I did not say it was an original

9    or anything.  I said:  "Yes.  It appears to be a copy."

10   Q.  Dr. Wright, this letter then says:  I, Dave Kleiman, shall

11   become the trustee for the transfer of the Satoshi I have

12   received from Craig Wright."

13       Do you see that?

14   A.  I do.

15   Q.  Then it purports to say:  "I acknowledge I, Dave Kleiman,

16   have received 1,100,111 Bitcoin from Craig Wright of 51

17   Cowangarra Road, Bagnoo, New South Wales, Australia."

18       Do you see that?

19   A.  I do.

20   Q.  And then two lines underneath that, it says:  "All Bitcoin

21   will be returned to Dr. Wright on January 1st, 2020."

22       Do you see that?

23   A.  I do.

24   Q.  So, if this document is to be believed, Dr. Wright, Dave

25   Kleiman has no right to the 1.1 million Bitcoin that you mined.

70

1    It's all yours.  He's just the trustee and he's returning it

2    all to you on January 1st, 2020, correct?

3    A.  Yes.  I wrote this document in 2011 and the company is the

4    owner.

5         MR. FREEDMAN:  Ms. Vela, can you put the attachment to

6    the email down.

7         Let's go back to the first page which is the actual

8    cover email itself.

9         Can you zoom in on that email.

10   BY MR. FREEDMAN:

11   Q.  Dr. Wright, you see this email is dated Friday, June 24th,

12   2011?

13   A.  I do.

14   Q.  Isn't it true, Dr. Wright, that you forged this document?

15   A.  No, it is not.

16   Q.  Isn't it true that this document is a fake?

17   A.  I don't know if this is the original or not, but this

18   document and all that are in it were given to the tax office in

19   2012.

20     I was before a court proceeding with the tax office who had

21   attempted to bankrupt me.  And Dave and I constructed the trust

22   so that all the Bitcoin and assets were taken out of my

23   control.  I basically -- Dave saved my ass if I got bankrupted

24   because Bitcoin would have been -- everything I worked for my

25   whole life would have been owned by the Australian government.

1    So in 2011, what Dave helped me do was act as a front, a

2    sham as this tax office called it, to sit there and say that he

3    ran all my companies in my trust.

4         MR. FREEDMAN:  Ms. Vela, can you put the email on the

5    left-hand side of the screen.

6    BY MR. FREEDMAN:

7    Q.  Dr. Wright, I'm going to --

8         MR. FREEDMAN:  And, no, Ms. Vela.  I'm going to have

9    to ask you to pull that down because we've got to get another

10   document in evidence.

11        Can you bring up P518 just for Dr. Wright and counsel.

12   BY MR. FREEDMAN:

13   Q.  Dr. Wright, do you recognize this as an email purporting to

14   be from Dave Kleiman to yourself?

15   A.  No.  The date's wrong.  It's been altered.

16        MR. FREEDMAN:  And, Your Honor, we're offering P518

17   into evidence.

18        THE COURT:  Any objection?

19        MS. MCGOVERN:  Objection, Your Honor.  This is a

20   document that Plaintiffs are challenging as inauthentic and the

21   witness has just stated that he can't identify it because it

22   has the wrong date.

23        THE COURT:  It's noted.  It goes to its weight.

24        Overruled.  It will be admitted into evidence.

25     (Plaintiffs' Exhibit 518 received into evidence.)

1          MR. FREEDMAN:  Ms. Vela, can you take down P518.

2     Let's put back up the document Dr. Wright swore was authentic.

3     That's P035.

4          Can you highlight the date June 24th, 2011 for us,

5     please, and move it to the left side of the screen.

6     BY MR. FREEDMAN:

7     Q.  Dr. Wright, I'm going to ask you again:  Is this document a

8     forgery?

9     A.  Again, I did not swear it was authentic.  I said it was a

10    copy.

11         MS. MCGOVERN:  Objection, Your Honor.  Asked and

12    answered.

13         THE COURT:  Overruled.

14         MR. FREEDMAN:  Ms. Vela, can you please bring up P518.

15    Zoom in to the text, please, Ms. Vela, for the jury.

16    BY MR. FREEDMAN:

17    Q.  Dr. Wright, this email that you produced in discovery to us

18    is almost identical to the document you swore was authentic

19    with one change.

20         MR. FREEDMAN:  Ms. Vela, can you highlight the date on

21    this email that purports to come from Dave Kleiman over a year

22    after he died.  Friday, 17th of October, 2014.

23    BY MR. FREEDMAN:

24    Q.  Do you see that, Dr. Wright?

25    A.  I see the date.

193

```
1   Q.  Dr. Wright, you're aware the metadata of these documents

2   will also demonstrate you forged this document, aren't you?

3           MS. MCGOVERN:  Objection, Your Honor.  Predicate,

4   foundation.

5           THE COURT:  Sustained.

6   BY MR. FREEDMAN:

7   Q.  Dr. Wright, if this email is a forgery, then you forged an

8   email to make it look like Dave agreed that the full

9   1.1 million belonged to you, didn't you?

10          MS. MCGOVERN:  Objection, Your Honor.  Calls for

11  speculation.  Foundation.

12          THE COURT:  I'll allow it.  Overruled.

13          THE WITNESS:  Number one, as I stated, this was

14  submitted to the Australian government in 2012.  Dave was

15  actually alive.

16          Number two, the document was not actually made into

17  the trust document and it didn't help me.

18          Number three, the transfer was from the companies and

19  the company.  So none of the above.

20  BY MR. FREEDMAN:

21  Q.  One last time, Dr. Wright:  Did you forge this document?

22          MS. MCGOVERN:  Objection.  Asked and answered.

23          THE COURT:  Sustained.

24  BY MR. FREEDMAN:

25  Q.  All right.  We'll let Dr. Edman testify to this document
```

1   later.

2           MR. FREEDMAN:  Ms. Vela --

3           MS. MCGOVERN:  Objection, Your Honor.  Improper

4   transition.

5           THE COURT:  Sustained.

6           MR. FREEDMAN:  Ms. Vela, can you bring these documents

7   down and let's bring up P036.  The second document Dr. Wright

8   swore was authentic.

9           MS. MCGOVERN:  Objection, Your Honor.  Move to strike

10  these statements by counsel as though they're record evidence.

11  There's not a question pending.  It's inappropriate.

12          THE COURT:  Sustained.

13  BY MR. FREEDMAN:

14  Q.  Dr. Wright, did you swear this document was authentic?

15  A.  No.  I said it was a copy of the trust document.

16  Q.  Swore it was an authentic copy, Dr. Wright?

17  A.  An authentic copy is an authentic copy.  If I copy the file

18  50 times, if I print it 50 times, if I make it to a new

19  print -- to a PDF today with today's metadata, it is an

20  authentic copy.

21  Q.  Did you swear it was an authentic copy?  Yes or no?

22  A.  Yes.

23  Q.  Dr. Wright, this purports to be a deed of trust.  Do you

24  see on the top it says:  "Deed of Trust"?

25  A.  It is what it says.

195

```
1    Q.  Purports to be a deed of trust between Wright International
2    Investments.
3              MR. FREEDMAN:  Ms. Vela, can you highlight that for us
4    and zoom in on the relevant portion.
5    BY MR. FREEDMAN:
6    Q.  IBC 064409?
7    A.  Yes.
8    Q.  IBC is International Business Company?
9    A.  Yes.
10             MR. FREEDMAN:  Ms. Vela, can you zoom in on -- oh, can
11   we please publish that to the jury, please.  It's in evidence.
12             THE COURT:  It's in evidence.
13   BY MR. FREEDMAN:
14   Q.  Dr. Wright, this purports to be a deed of trust between
15   Wright International Investments, IBC number 064409, and Tulip
16   Trading, IBC number 093344.  Do you see that?
17   A.  I do.
18   Q.  Purports to be dated 23rd of October, 2012.  Do you see
19   that?
20   A.  That's when it was.
21   Q.  In fact, Dr. Wright, not only did you swear this was an
22   authentic copy, you also swore this document was executed in
23   October of 2012, did you not?
24   A.  It would have been that day.  It -- well, it's my birthday
25   so that's I think why we did it.
```

196

```
 1          MR. FREEDMAN:  Ms. Vela, let's move this document off
 2    to the side and can we please bring up Joint Exhibit 14.
 3          Which if it's not in evidence, Your Honor, Plaintiffs
 4    would like to move it into evidence.
 5          MS. MCGOVERN:  No objection, Your Honor.
 6          THE COURT:  Without objection, 14 is admitted into
 7    evidence.
 8       (Joint Exhibit 14 received into evidence.)
 9    BY MR. FREEDMAN:
10    Q.  Can we go -- do you see where it says:  "Tulip Trust,"
11    Dr. Wright?
12    A.  Where am I looking?  Sorry.
13    Q.  Bold.  Halfway down the page.
14          MR. FREEDMAN:  Ms. Vela, can you highlight Tulip Trust
15    for Dr. Wright between Paragraphs 3 and 4.
16    BY MR. FREEDMAN:
17    Q.  Do you see that?
18    A.  I do.
19    Q.  This is another sworn declaration by you, Dr. Wright, under
20    penalty of perjury?
21    A.  Yes, it is.
22          MR. FREEDMAN:  Ms. Vela, can you go to the next page
23    for us?
24          And in Paragraph 5, Ms. Vela, can you call that out
25    for us?
```

```
1    BY MR. FREEDMAN:

2    Q.  October, 2012, a formal trust document was executed.  Do

3    you see that?

4    A.  Yes.

5            MR. FREEDMAN:  All right.  Ms. Vela, can you put down

6    Joint Exhibit 14.

7    BY MR. FREEDMAN:

8    Q.  Swore it was an authentic copy.  Swore it was executed in

9    October, correct?

10   A.  Yes.

11   Q.  The parties of this document, Dr. Wright, are Wright

12   International Investments and Tulip Trading.  You see it says

13   the parties at the top?

14   A.  Yes.

15           MR. FREEDMAN:  Ms. Vela, can you go to the next page

16   for me?

17   BY MR. FREEDMAN:

18   Q.  And here it says that -- in Paragraph 1, that the parties

19   are the beneficial owners of trust.

20           MR. FREEDMAN:  Can you highlight and can you call out

21   Paragraph 1 for us, Ms. Vela.

22   BY MR. FREEDMAN:

23   Q.  "That we will act as the holder and as nominee agent and

24   trustee for the parties who are at all times the beneficial

25   owners."
```

1      Do you see that?

2   A.  The parties who are the beneficial -- it doesn't say:  "The

3   parties are the beneficial owners."  It says:  "The parties who

4   are at all times."  So ...

5   Q.  The parties are the beneficial owners?

6   A.  No, that's not what it says.  "The parties who are the

7   beneficial owners."  That doesn't mean the parties.  So that's

8   actually, again, two different things.

9          MR. FREEDMAN:  Ms. Vela, can you minimize that for us,

10  move it to the left side and bring up Joint Exhibit 14 again?

11          Can you go with me to paragraph 13.  Can you highlight

12  Paragraph 13 for us and bring it out.

13  BY MR. FREEDMAN:

14  Q.  The beneficiaries of Tulip Trust I are Wright International

15  Investments, LTD and Tulip Trading.  Do you see that,

16  Dr. Wright?

17  A.  I do.

18  Q.  So they are the beneficiaries of this trust, are they not,

19  Dr. Wright?

20  A.  Yes, but the comment on the other one wasn't what you said.

21          MR. FREEDMAN:  All right.  Ms. Vela, can you put down

22  Joint Exhibit 14 for us, please.

23  BY MR. FREEDMAN:

24  Q.  Dr. Wright, right below number --

25          MR. FREEDMAN:  Can you highlight -- Ms. Vela, can you

79

1   zoom in on the -- yeah, the bottom half of that document,

2   please.

3   BY MR. FREEDMAN:

4   Q.  Dr. Wright, this trust document that you swore was

5   authentic says:  "Its assets to be settled in this joint

6   agreement and deed between the parties include."

7       Do you see that?

8   A.  Yes, but if you scan up to the top of the document, you

9   will see what you're trying to misconstrue as the trust, the

10  cryptographic algorithmic thing that I detailed before.  So you

11  are taking this out of context.

12  Q.  Dr. Wright, do you see that under the assets that are

13  supposed to be in this trust you write in 3B:  "This includes

14  the 1,100,111 Bitcoin under that former arrangement in the

15  attached conditions."

16      Do you see that?

17  A.  Again, no.  I believe if you zoom out on this, you will see

18  mention of DAC.digital or basically an algorithmic company

19  called The Trust.  It will be listed above if you zoom out.

20      What you're doing is you're conflating The Trust with the

21  trust as in Tulip Trust.  The Trust is the DAC distributed

22  autonomous corporation that I set up in the trust.

23  Q.  Dr. Wright, Paragraph 3 says:  "All Bitcoin and ledger

24  assets are going to go into this joint agreement transferred

25  into Tulip Trading by Mr. David Kleiman on June 2011 following

200

1    transfer to Mr. Kleiman from Dr. Wright on June 2011."

2    A.  Uh-huh.

3    Q.  On the 9th.  So, this document is saying you sent Bitcoin

4    to Dave Kleiman.  Dave Kleiman is then putting them into Tulip

5    Trading and now it's going into this trust, correct?

6    A.  Into the algorithmic system, yes.

7    Q.  So, Dr. Wright, this is yet another document purporting to

8    show that Dave Kleiman has no right to the 1.1 million Bitcoin

9    in the Tulip Trust, correct?

10          MS. MCGOVERN:  Objection.  Mischaracterizes the

11    evidence.

12          THE COURT:  Sustained.

13          Rephrase.

14    BY MR. FREEDMAN:

15    Q.  Dr. Wright, this is another document showing that you, your

16    companies, Tulip Trading and Wright International Investments,

17    are the sole beneficiaries of 1.1 million Bitcoin in the trust,

18    correct?

19    A.  This 1.1 million was actually spent.  The Tulip Trading

20    Bitcoin was purchased from a Russian exchange in 2011.  The

21    records are all available.  It's all in the blockchain.  So

22    that Bitcoin there in Tulip Trading isn't the Wright

23    International Trading -- sorry -- Wright International, Limited

24    Bitcoin.  It is another group of Bitcoin.

25          So very simply, you keep confounding the Bitcoin in one

1   company with the Bitcoin in another company.  And you keep

2   saying "mined," but this is not mined by me.  This is purchased

3   by me.

4       Tulip Trading, Limited transferred control so that we could

5   spend it.  This was not outside my control.  This was not ones

6   I couldn't spend.

7   Q.  Let's just summarize this for a moment, Dr. Wright.  Dave

8   Kleiman dies in 2013, correct?

9   A.  Yes.

10  Q.  We saw you swore the Tulip Trust document was executed in

11  2012, correct?

12  A.  Yes.

13  Q.  And, in fact, it's dated from 2012, correct?

14  A.  Yes.

15  Q.  And now we've seen that this Tulip Trust was created by

16  Tulip Trading and Wright International Investments, correct?

17  A.  Again, what you're confounding is the bit you're hiding and

18  not showing, which is The Trust.  You will find in this

19  document, if you actually zoomed out and showed the full

20  document rather than not letting me see it, that it involves

21  The Trust, a DAC.  A DAC being a distributed autonomous

22  corporation.

23      That is now a big thing with Ethereum and all these other

24  crypto, like how do we make a company that can operate

25  autonomously.  So that's actually in here.

```
 1          MR. FREEDMAN:  Ms. Vela, zoom out for Dr. Wright.
 2   BY MR. FREEDMAN:
 3   Q.  What am I hiding, Dr. Wright?
 4   A.  If you go up to line 2 -- line 3.  Please highlight them
 5   and expand.  "We will undertake to agree and act in the process
 6   known as The Trust."  I said that multiple times.
 7      Being a DAC distributed autonomous corporation, formed
 8   using a split-key cryptographic process, which I said that the
 9   SSIs have voting power through the DAC and the software-based
10   provisions formulated and the distribution of keys will be
11   held.
12      The entire thing that I've been saying I set up inside my
13   trust, a DAC, a distributed autonomous corporation.  The first
14   one in human history.  That's it.
15   Q.  Dr. Wright, I'm not quibbling with you about the form of
16   the trust --
17          MS. MCGOVERN:  I can't hear the question.
18   BY MR. FREEDMAN:
19   Q.  I said I'm not disputing with you the form of the trust.
20   I'm talking about what you put into the trust.
21   A.  No, you are, because you are confounding --
22   Q.  Dr. Wright, there's no question pending.
23          MR. FREEDMAN:  Ms. Vela, can you please go down to the
24   highlighted question.  The highlighted part of this document.
25
```

203

```
 1    BY MR. FREEDMAN:

 2    Q.  Dr. Wright, this document says:  "The assets to be settled

 3    in this joint agreement and deed between the parties include

 4    the 1,100,111 Bitcoin held under a former arrangement and the

 5    attached conditions"; isn't that true?

 6            MS. MCGOVERN:  Objection, Your Honor.  The document

 7    speaks for itself and it's argumentative.

 8            THE COURT:  Sustained.

 9    BY MR. FREEDMAN:

10    Q.  Dr. Wright, I want to go through these things in order so

11    it's easy to follow.  Dave Kleiman dies in 2013, correct?

12    A.  Correct.

13    Q.  This document was executed in 2012, correct?

14    A.  Executed and issued as copied to the Australian government.

15    Same month.

16            MR. FREEDMAN:  Ms. Vela, can you bring us to Page 1?

17    BY MR. FREEDMAN:

18    Q.  It was formed between Wright International Investments and

19    Tulip Trading, IBC number 093344 on 23rd October 2012, correct?

20    A.  Correct.

21    Q.  Dr. Wright, isn't it true that you had no connection

22    whatsoever to Tulip Trading until two years after this trust

23    document was executed?

24    A.  No.  Actually, the company was audited and was part of a

25    court case.  It went into '12, '13 and then '14.  So, you're
```

1   going to bring up the fact that some of my staff tried to get

2   me in trouble with the tax office again.  And you're going to

3   ignore the fact that it's mentioned earlier again.  So no.

4   Q.  Dr. Wright, isn't that because you bought Tulip Trading II

5   years after this trust document was allegedly executed?

6          MS. MCGOVERN:  Objection, Your Honor.  Lack of

7   predicate.

8          THE COURT:  Overruled.

9          THE WITNESS:  No.

10  BY MR. FREEDMAN:

11  Q.  And, Dr. Wright, isn't it true that you purposely looked

12  for and bought an aged shelf company so that in 2014 you could

13  make it look like you had entered into a trust agreement in

14  2012, the year before Dave Kleiman died?

15  A.  Seeing as though I already had an aged company called

16  Wright International Investments, that would be really silly.

17  No.

18         MR. FREEDMAN:  Ms. Vela, can you please put this down

19  for a moment and bring up P522 for just counsel and the

20  witness.

21  Q.  Dr. Wright, do you recognize this as an email exchange

22  between Denis Mayaka and yourself?

23  A.  I recognize it as a known compromised email that happened,

24  yes.

25         MR. FREEDMAN:  Ms. Vela, can you go to Page 3, please.

205

```
1   BY MR. FREEDMAN:

2   Q.  Do you see the name Tulip Trading, Limited, Dr. Wright?

3   A.  I do.

4        MR. FREEDMAN:  Your Honor, Plaintiffs offer P522 into

5   evidence.

6        MS. MCGOVERN:  No objection, Your Honor.

7        THE COURT:  Admitted into evidence.

8      (Plaintiffs' Exhibit 522 received into evidence.)

9        MR. FREEDMAN:  Can we publish to the jury.

10        And go with the last page.  That's the first email,

11   last page, Page 3.

12   BY MR. FREEDMAN:

13   Q.  Dr. Wright, the very first email in this chain comes from

14   somebody named Denis -- Denis Mayaka?

15        MR. FREEDMAN:  No.  No.  Ms. Vela, please zoom back

16   out.  Zoom into the bottom half, please.

17   BY MR. FREEDMAN:

18   Q.  Dr. Wright, Denis Mayaka, do you see his signature at the

19   bottom?

20   A.  That's not his email.

21   Q.  Do you see:  "Denis Mayaka" at the bottom?

22   A.  I see:  "Denis Mayaka" against a thing that isn't Denis's

23   email, yes.

24   Q.  And, Dr. Wright, the title of the email is:  Aged Shelf

25   Company," correct?
```

206

```
1    A.  Yes.

2    Q.  "Dear Craig:  We trust you are well.  We received your

3    message requesting an aged shelf company."

4         Do you see that?

5    A.  I do.

6    Q.  This is -- this email comes from Denis Mayaka on October

7    16th, 2014.  Do you see that?

8    A.  No, because it's not his email.  So if it's not his email,

9    it doesn't come from him.  Anyone can type someone's name.

10   Q.  I understand you contend it's not his email.  You'll have

11   an opportunity to try to prove that later.  Okay?  Right now,

12   I'd like you to focus on my questions.

13        "We received your message requesting an aged shelf

14   company."

15        Do you see that?

16   A.  I see that line.

17   Q.  "Please find attached list of our shelf companies."

18        Do you see that?

19   A.  I do.

20   Q.  "Kindly let us know which company you would like to take."

21        Do you see that?

22   A.  I do.

23   Q.  Additionally, once you identify the company, please fill

24   out the attached form and email it back to us.  Do you see

25   that?
```

1    A.  I also do.

2         MR. FREEDMAN:  Ms. Vela, can you please just scroll up

3    to the next message.

4    BY MR. FREEDMAN:

5    Q.  Dr. Wright, you respond back that same day.  You say you

6    want Tulip Trading, Limited.  This is October 16th, 2014.  Do

7    you see that?

8    A.  I see the line but, no, I didn't respond.

9    Q.  And the formation date for the aged shelf company since

10   it's aged, Dr. Wright, is July 21st, 2011.  Do you see that?

11   A.  I see the subject.

12   Q.  And the IBC number for Tulip Trading, Dr. Wright, we've

13   seen that number before, is 093344, right?

14   A.  I see that number, yes.

15   Q.  Same number on the trust document you swore is authentic,

16   right?

17   A.  The same trust document that went to the Australian Tax

18   Office in 2012, yes.

19   Q.  Are you saying you submitted a forged document to them too?

20        MS. MCGOVERN:  Objection, Your Honor.  Misstates the

21   testimony.

22        THE COURT:  Sustained.

23        MR. FREEDMAN:  Ms. Vela, can you scroll up to the next

24   email in the chain.  Little higher.

25

208

1   BY MR. FREEDMAN:

2   Q.  And, Dr. Wright, Denis Mayaka responded still that same

3   day.  He says:  "Dear Craig:  One-off fees of US dollars,

4   $1,850.  Annual fees from second year onwards $600.  Does that

5   work for you?"

6       Do you see that?

7   A.  I can see that that would be an extreme discount.

8   Everything to do with Dennis's companies cost a lot more than

9   that, so that's wrong.

10  Q.  You're right, Dr. Wright.  You do end up paying a lot more

11  than that.  Let's see what happens.

12          MS. MCGOVERN:  Objection, Your Honor.  These

13  statements are not statements and they're gratuitous and

14  inappropriate.

15          THE COURT:  Overruled at this point.  Let's continue.

16  BY MR. FREEDMAN:

17  Q.  Dr. Wright, you next respond.  You say:  "Yes.  Please

18  reserve it.  How do I pay?"

19      Do you see that?

20  A.  I see the line.

21          MR. FREEDMAN:  Can you scroll up again, Ms. Vela.

22  BY MR. FREEDMAN:

23  Q.  Mr. Mayaka responds back.  He says:  "Dear Craig, thanks.

24  The company has been reserved for you.  Please fill out the

25  attached form and email a signed copy.  I've attached our bank

209

```
1    account details for your reference.  Kindly email us SWIFT

2    payment details once available.  I'm available on Skype,

3    telephone call to complete the form together if you need my

4    help.  Please see my contact details on my email signature

5    below.  I look forward to hearing from you.  Regards, Denis."

6         Do you see that.

7    A.  I can see it.

8              MR. FREEDMAN:  Ms. Vela, can you scroll up again,

9    please.

10   BY MR. FREEDMAN:

11   Q.  You respond back.  We're now on October 17th, 2014.

12   "Sorry.  I cannot see the bank details listed.  Also please

13   confirm three years at $600 plus $1,850 for a total of $3,650."

14        Do you see that?

15   A.  Yes.  I see this would have been a real discount on a shelf

16   company.

17             MR. FREEDMAN:  Keep going up please, Ms. Vela.

18   BY MR. FREEDMAN:

19   Q.  October 17th, 2014 Denis Mayaka responds:  "Dear Craig,

20   please find attached invoice and bank details.  Please email us

21   SWIFT details once available.  Best regards, Denis."

22             MR. FREEDMAN:  Can you go up again, Ms. Vela, please.

23   BY MR. FREEDMAN:

24   Q.  Top email now, Dr. Wright, October 17th, 2014.  You respond

25   back to Denis Mayaka:  "Hello.  Due to the limits on the
```

210

```
1    account for new international transfers, this will be completed

2    in parts.  It is too late to have the bank increase the limit

3    before Monday.  Sorry.  Payment one is attached, US dollars

4    $1,650.  Payment two is scheduled for midnight tonight, US

5    $1,500.  Payment three is scheduled for midnight tomorrow, US

6    dollars $1500.  Invoice two will process on Monday.  Regards,

7    Craig."

8         Do you see that, Dr. Wright?

9    A.  I do.

10   Q.  Arranging for payment with Denis Mayaka, right?

11   A.  Wrong.

12   Q.  Dr. Wright, I'm going to switch us to another version of

13   this email chain that contains some of the attachments that we

14   were just referencing before.

15        MR. FREEDMAN:  Ms. Vela, can you bring up P523 just to

16   counsel and the witness.

17   BY MR. FREEDMAN:

18   Q.  You see it's called, subject, "Payment"?  You're listed as

19   the organizer?

20   A.  Yes.  I don't recognize this.  Sorry.

21        MR. FREEDMAN:  Ms. Vela, can you zoom out, please, and

22   go to the next page.

23   BY MR. FREEDMAN:

24   Q.  You see this is the same email we've -- an email between

25   you and Denis again talking about shareholders?
```

211

```
1   A.  Also don't recognize it.
2            MR. FREEDMAN:  Okay.  Ms. Vela, can you go to the next
3   page, please.
4            See an invoice here.  Ms. Vela, can you highlight the
5   company details for the invoice.
6   BY MR. FREEDMAN:
7   Q.  You see that?  You recognize that name, Tulip Trading,
8   Limited?
9   A.  Yes, and I notice that it's a different amount to the one
10  that was before.  It doesn't -- it's not the nominee of $600.
11  It is not a share so this is a different document.
12           MR. FREEDMAN:  Ms. Vela, can you go to the next page
13  please.
14  BY MR. FREEDMAN:
15  Q.  You see again this email chain that we were looking at
16  before?  Denis Mayaka telling you he's going to send you an
17  invoice and bank account details?  We looked at this email
18  already.  Do you see that, Dr. Wright?
19  A.  Yes.  I see two different amounts.  In the last one, it was
20  $2,000 for shareholder services and this one it's $3,650, and
21  it's completely different.  Yes.
22  Q.  One for shareholder services, one for buying the company,
23  Dr. Wright.
24           MR. FREEDMAN:  Ms. Vela, can you bring us to the next
25  page.
```

212

```
 1          And the next page?
 2   BY MR. FREEDMAN:
 3   Q.  There we go, Dr. Wright, $3,650.  Do you see that?
 4   A.  I do.  I don't recognize this document.
 5          MR. FREEDMAN:  All right.  At this point, Your Honor,
 6   Plaintiffs offer P523 in evidence.
 7          MS. MCGOVERN:  Object, Your Honor.  Authentication.
 8   The witness has not identified the document.
 9          THE COURT:  Overruled.  I'll allow it.  Admitted into
10   evidence.
11      (Plaintiffs' Exhibit 523 received into evidence.)
12          MR. FREEDMAN:  Ms. Vela, can you bring us to Page 9.
13   BY MR. FREEDMAN:
14   Q.  Here, Dr. Wright, you'll see the emails we just looked at
15   between you and Denis Mayaka.
16          MR. FREEDMAN:  Ms. Vela, can you zoom in to the top
17   half of the emails.
18   BY MR. FREEDMAN:
19   Q.  Again, we've seen these emails, Dr. Wright.  Company's been
20   reserved for you, he gives you the price, he tells you the
21   SWIFT details.  You tell him:  "I'm going to pay on a
22   schedule," right?
23   A.  No, I don't pay on schedules.  My international transfer
24   rate back then was $250,000 on a new client.  And 20 million
25   without authorization.  I've got a Black credit card.  My
```

213

```
1    theoretical limit is 150 million, so I don't make
2    thousand-dollar payments.  Sorry.
3    Q.  Let's just look at what the documents say.  Okay?  Please,
4    Dr. Wright.
5         MR. FREEDMAN:  If we go to Page 12, Ms. Vela.
6    BY MR. FREEDMAN:
7    Q.  Dr. Wright, do you see this is a transfer receipt?  Top
8    left corner.
9    A.  I do.  I see that's what it purports to be.
10        MR. FREEDMAN:  Ms. Vela, can you zoom out a little
11   bit, please.
12        No.  Zoom out.
13        There we go.
14   BY MR. FREEDMAN:
15   Q.  Okay.  It's from Commonwealth Bank, Dr. Wright.  Do you see
16   that in the top left corner?
17   A.  I see that there's a logo there, yes.
18   Q.  Transfer receipt, the date is 17th of October, 2014.  Do
19   you see that?
20   A.  I see the date.
21   Q.  US dollars, $1,650, sent to Abacus Seychelles, Limited.  Do
22   you see that?
23   A.  I see that.
24   Q.  There's a receipt number.  Do you see that?
25   A.  I do.
```

214

1    Q.  You're transferring to Abacus Seychelles, Limited.  Do you

2    see that?

3    A.  Technically, their New York address there, and they're not

4    in New York.  So that's erroneous.

5    Q.  And "My Transfer Details," Dr. Wright, at the bottom, do

6    you see where it says:  "Transfer from DeMorgan"?

7    A.  No, it says:  "DeMorgan" -- "DeMorgan Expenses," and that's

8    wrong.

9    Q.  And it says you sent $1,650 US dollars.  Do you see that?

10   A.  No, it doesn't say that I sent that.

11        MR. FREEDMAN:  Ms. Vela, can you highlight the top

12   line in transfer details.

13   BY MR. FREEDMAN:

14   Q.  That literally says you sent $1,650 US dollars.

15   A.  It doesn't say that I sent it.  The line reads:  "You

16   sent," but it doesn't say from me.

17   Q.  Okay.  And do you see in the additional details it says:

18   "Reason for transfer, message for recipient Invoice 393888?"

19        MR. FREEDMAN:  Ms. Vela, can you highlight -- can you

20   bring that up for us so we can see it easily.

21   BY MR. FREEDMAN:

22   Q.  Do you see that, Dr. Wright?

23   A.  I do.

24   Q.  This is your payment transfer, is it not?

25   A.  No, it is not.

215

1          MR. FREEDMAN:  All right.  Ms. Vela, can you please

2    bring up the Invoice 393888 which is on Page 6 of this PDF.

3          Ms. Vela, can you highlight invoice number 393888

4    right above the line on the left-hand side.

5    BY MR. FREEDMAN:

6    Q.  And, Dr. Wright, there's your invoice for $3,650 perfectly

7    matching the amount, correct?

8    A.  No.  Because that's -- you can't match something that's not

9    the other document.  The other document isn't a payment from --

10   transferred from my bank account.  My bank account required two

11   of three signatories who were directors.  None of that's

12   listed.  That's not a Commonwealth Bank transfer statement.  It

13   might be a piece of paper but it's not a transfer statement.

14   So, no, that doesn't match.

15   Q.  You'll have an opportunity to prove that when your lawyers

16   talk to you, Dr. Wright.  For now, let's focus on the

17   documents.  Okay?

18   A.  Well, you want me to match things -- and you're saying --

19   but they're not.

20   Q.  Dr. Wright, the invoice is issued by Abacus Seychelles.

21   Top right corner's got their logo.  Do you see that?

22   A.  I don't know if that's their logo.

23   Q.  "Company details, Tulip Trading, Limited."

24        Do you see that?

25   A.  I do.

216

```
 1   Q.  "Date -- "Invoice date, October 17th, 2014."  Do you see
 2   that?
 3   A.  Yes, I do.
 4   Q.  Purchase of Seychelles 2011 shelf company.  Do you see
 5   that?
 6   A.  I do.
 7   Q.  So, Dr. Wright, you purchased Tulip Trading on
 8   October 17th, 2014, did you not?
 9   A.  No.  And nor could I.  As I said, the corporate accounts
10   for DeMorgan were run by the CFO and had to be signed off as a
11   separate process.  All of the accounts went through on two
12   monthly payments, one on the 15th, one on the 30th, unless it
13   was like a 28th.
14        They were put through by Ali Lodi who was the accountant,
15   and then signed off by John Chesher on the first thing.  Once
16   they went through there, it had to be then cosigned by either
17   Ramona, my wife, myself, or Ellen Granger, who was the audit
18   head committee.  The person who would sign it on the document
19   would be listed and the cosigner would be listed.
20        We -- that wouldn't be shared because we all had biometric
21   thumbprint things that recorded our name.  So, all of our
22   transaction things were recorded and had the little one-time
23   tokeny things.  So I can categorically say that is not a
24   transfer from our documents or our company.  Sorry.
25   Q.  Dr. Wright, you purchased Tulip Trading on October 17th,
```

217

```
1    2014, two years after you claim it created the Tulip Trust to

2    hold the 1.1 million Bitcoin you now claim Dave has no right

3    to; isn't that correct?

4    A.  Multiple questions again.  One, Tulip Trading was put into

5    evidence in a court case in Australia in 2012.

6       Two, the purchase of Bitcoin was made to Tulip Trading from

7    a Russian exchange in 2011.  It wasn't mined.  That was

8    documented.

9       Three, the purchase that you're talking about here would be

10   after the already-existing company had been part of the audits

11   that you're talking about and, thus, if they're already part of

12   a tax audit, what you're saying, that I've been in a tax audit

13   for a year using this company that now this document comes up.

14   So ...

15   Q.  One more thing, Dr. Wright.  We've seen that date, October

16   17th, 2014, before, haven't we?

17   A.  I've seen October 17th in many correspondences in my life,

18   yes.

19       MR. FREEDMAN:  Ms. Vela, can you put the purchase of

20   Tulip Trading on the left-hand side on October 17th, 2014.  And

21   can you please bring up P518 which is the draft forgery of Dave

22   Kleiman's email.

23       MS. MCGOVERN:  Objection, Your Honor.

24   Mischaracterizes the record.

25       MR. FREEDMAN:  They're both in evidence.
```

```
 1              THE COURT:  All right.  The objection is sustained.
 2      If you'll identify it.
 3              MR. FREEDMAN:  P518.
 4              THE COURT:  518.
 5              MR. FREEDMAN:  It's in evidence.
 6              THE COURT:  Yeah, 518 is in evidence, the email.
 7      There are other parts of 518 but that is in evidence.
 8              MR. FREEDMAN:  Ms. Vela, can you highlight the date
 9      for me.
10      BY MR. FREEDMAN:
11      Q.  Dr. Wright, October 17th, 2014 is the same date that
12      appears in the draft email you forge from Dave Kleiman to make
13      it look like he agreed to the trust in 2011; isn't that
14      correct?
15      A.  Not at all.  And very simply, if no transfer went through,
16      then everything stays in Wright International.  So all you're
17      doing is saying no transfer went from Wright International into
18      Tulip Trading.
19          So, my company into my company.  And your argument is I
20      defrauded someone by leaving it in one of my companies or
21      moving it to one of my companies from one of my companies.  Not
22      to Dave, my company.
23      Q.  October 17th, 2014 was a pretty busy day for you,
24      Dr. Wright, was it not?
25      A.  No.  Actually, it wasn't.
```

1   Q.  Truth is, Dr. Wright, you forged both versions of the Tulip

2   Trust we just looked at in order to make it seem like Dave

3   Kleiman signed off on you owning the full 1.1 million Bitcoin

4   that you both mined in partnership as Satoshi Nakamoto; isn't

5   that correct?

6        MS. MCGOVERN:  Objection, Your Honor.  Asked and

7   answered multiple times.

8        THE COURT:  Overruled.

9        THE WITNESS:  Again, this is Tulip Trading.  Tulip

10  Trading listed as purchasing Bitcoin in 2011.  I purchased them

11  from a Russian exchange.  They were dodgy, I know.  But

12  everyone was dodgy in 2011 to do with the Bitcoin world.  I

13  used Liberty Reserve funds from my gaming operations.  I know

14  your government doesn't like gambling.

15       I'm not American.  I transferred that money that I

16  owned in Costa Rica and Panama and other places.  And yes, I

17  know your government doesn't like poker.  I do.  I transferred

18  that to pay for things and that was then put into my company

19  from my company.

20       So the simple answer here is the Bitcoin you're trying

21  to say are mined have nothing to do with Bitcoin I mined in

22  2009.

23       The simple thing is you're trying to say one million

24  Bitcoin, Satoshi, everyone knows.  Wrong.  There were one

25  million Bitcoin or so, a little bit less, and plus remainders

1   that I mined and there were one million that I bought and

2   there's extra on top of that.  So, you're wrong, wrong, and

3   incorrect.

4   BY MR. FREEDMAN:

5   Q.  Dr. Wright, Tulip Trading could not have signed a trust

6   deed in 2012 as relates to your Bitcoin because you didn't own

7   it until 2014, correct?

8   A.  Absolutely wrong still.

9        MR. FREEDMAN:  Thank you, Ms. Vela.  You can take

10  those down.

11  BY MR. FREEDMAN:

12  Q.  Dr. Wright, isn't it true that after Dave's death you took

13  actual control over all 1.1 million Bitcoin?

14  A.  Again, you're talking about the Bitcoin that I purchased --

15  if you're doing that one at that stage, that I purchased using

16  my money from my companies in 2011 and that I put into

17  basically a thing to make sure the government couldn't touch

18  it.  The reason I did this was very simple.  My lawyer at the

19  time, Andrew Sommer, alerted me, saying that with the court

20  case I had been fighting since 2009, the tax office had issued

21  bankruptcy proceedings.  Bankruptcy proceedings that would have

22  effectively put an administrator over my estate, meaning that

23  the court case I later won would have been closed.

24      The dirty tactics that the damn government in Australia did

25  was to try and close my company -- stop my court case before I

1    won it.  The way they wanted to stop my court case was

2    basically to screw me over by bankrupting me, which they didn't

3    get to do.  I won.  And basically I had Dave help me ensure

4    that nothing was in my control so that they couldn't bankrupt

5    me.  That's the real story.

6    Q.  Dr. Wright, within months of Dave's death, you told a

7    prospective counter-party for a business transaction that your

8    companies controlled a little over 1 million Bitcoin, did you

9    not?

10   A.  At one stage, they controlled over one million Bitcoin.

11   That was again talking about Tulip Trading.  We did not discuss

12   anything to do with the 800-something thousand in Wright.  We

13   didn't discuss any other rights we owned.

14       We talked about one thing for one company and that was

15   discussed before Dave died, as well as when people asked on

16   that particular area afterwards.

17           MR. FREEDMAN:  Ms. Vela, can you please bring up P091

18   for the witness and counsel.

19   BY MR. FREEDMAN:

20   Q.  Dr. Wright, do you recognize this as an email between

21   yourself and Roger Manu describing the amount of Bitcoin you

22   controlled?

23   A.  Again, no.  We're talking about the Bitcoin in a particular

24   company.

25           MR. FREEDMAN:  Plaintiffs offer P091 into evidence,

```
 1   Your Honor.

 2           THE COURT:  Any objection?

 3           MS. MCGOVERN:  No objection, Your Honor.

 4           THE COURT:  Admitted into evidence.

 5       (Plaintiffs' Exhibit 091 received into evidence.)

 6           MR. FREEDMAN:  Can we publish to the jury, please?

 7   BY MR. FREEDMAN:

 8   Q.  Dr. Wright, we're looking at an email from yourself to

 9   Roger Manu, a company called Rubik.  The date is September

10   23rd, 2013.  We're about five months after Dave dies, correct?

11   A.  It's about that time frame, yes.

12           MR. FREEDMAN:  Ms. Vela, can you highlight:  "We

13   control what is all up a little over 1 million Bitcoin."

14           THE WITNESS:  Is that a question?

15           MR. FREEDMAN:  Just waiting for the highlight,

16   Dr. Wright.

17   BY MR. FREEDMAN:

18   Q.  Do you see that, Dr. Wright?

19   A.  I see that, yes.

20   Q.  In fact, Dr. Wright --

21           MR. FREEDMAN:  Thank you, Ms. Vela.  You can take that

22   down.

23   BY MR. FREEDMAN:

24   Q.  In fact, Dr. Wright, you told the Australian government

25   that you obtained Dave's Bitcoin after he died, did you not?
```

```
 1    A.  No, I did not.

 2            MR. FREEDMAN:  Ms. Vela, can you please bring up P633

 3    for just the witness and opposing counsel?

 4            I don't know if this is in evidence.  Is P633 in

 5    evidence?  P633.

 6    BY MR. FREEDMAN:

 7    Q.  In the meantime, Dr. Wright, do you see it's an email from

 8    yourself to Michael Hardy at the Australian Tax Office with a

 9    cc to your wife?  In it, you discuss Bitcoin addresses and Dave

10    Kleiman himself.  Do you see that?

11    A.  It's a cc to Jamie Wilson and my wife.

12    Q.  Do you see that, Dr. Wright?

13    A.  I see that it is, yes.

14            MR. FREEDMAN:  Plaintiffs' offer P633 into evidence,

15    Your Honor.

16            MS. MCGOVERN:  No objection, Your Honor.

17            THE COURT:  Admitted into evidence.

18       (Plaintiffs Exhibit 633 received into evidence.)

19    BY MR. FREEDMAN:

20    Q.  Dr. Wright, do you see a list of Bitcoin addresses?

21    A.  I do.

22    Q.  You see the total down there, 416,000, then the bunch of

23    other totals below that?

24    A.  I do.

25            MR. FREEDMAN:  Ms. Vela, can you please highlight the
```

1    portion of the email where Dr. Wright tells the Australian Tax

2    Office:  "The addresses are in my control now as a matter of

3    fate and other circumstances.  David Reese and David Kleiman

4    have both been essential parts of this project."

5    BY MR. FREEDMAN:

6    Q.  Do you see that?

7    A.  I do.

8    Q.  Dr. Wright, when you said:  "These addresses are now in my

9    control as a matter of fate and other circumstances," you meant

10   because Dave died, did you not?

11   A.  No, I did not.

12          MR. FREEDMAN:  Ms. Vela, can you please play clip 44

13   from Dr. Wright's March 18th, 2020 deposition.

14      (Video played.)

15   BY MR. FREEDMAN:

16   Q.  Dr. Wright --

17          MR. FREEDMAN:  Ms. Vela, can you please bring up P633

18   again?

19          This is in evidence.  Thank you.

20          And highlight:  "These addresses are in my control now

21   as a matter of fate and other circumstances.  David Reese and

22   Dave Kleiman were both essential parts of this project.  Dave

23   Kleiman was my best friend."

24          Thank you, Ms. Vela.

25

```
 1    BY MR. FREEDMAN:

 2    Q.  Dr. Wright, you conveyed to the ATO that you picked up

 3    Bitcoin ownership from Dave Kleiman, did you not?

 4    A.  No.  Actually I came nowhere close to doing anything like

 5    that.

 6         MR. FREEDMAN:  Ms. Vela, can you please bring up P127.

 7    And can we go to Page 31?

 8              I believe P127 is in evidence.

 9              MS. MCGOVERN:  It is.

10              MR. FREEDMAN:  Can we publish to the jury, please.

11              And, Ms. Vela, can you zoom in on 1 through 15 or so.

12              Okay.  That works.

13    BY MR. FREEDMAN:

14    Q.  Dr. Wright, this is Mr. Dolevski from the Australian

15    Taxation Office talking.  He says:  "We thought" --

16              MR. FREEDMAN:  Ms. Vela, can you highlight from there.

17    BY MR. FREEDMAN:

18    Q.  "We thought" --

19              MR. FREEDMAN:  Three lines up from the bottom.

20    BY MR. FREEDMAN:

21    Q.  "We thought, yes, you have picked up some Bitcoin ownership

22    from the deceased director.  So we are trying to, you know, get

23    the picture and connect all the dots."

24         Do you see that?

25    A.  I see another document that you're purporting to be a
```

1    document from the ATO that isn't.  Yes.  And, no, he didn't say

2    that.

3            MR. FREEDMAN:  Thank you, Ms. Vela.  You can put that

4    down.

5    BY MR. FREEDMAN:

6    Q.  Dr. Wright, after you assumed control of Dave Kleiman's

7    share of the Bitcoin and forged trust documents, you took other

8    steps to protect the assets you took; isn't that correct?

9            MS. MCGOVERN:  Objection, Your Honor.

10   Mischaracterizes the evidence in the record.

11           THE COURT:  Sustained.

12   BY MR. FREEDMAN:

13   Q.  Dr. Wright, you took other steps to protect assets.  Is

14   that not correct?

15   A.  I've taken steps to protect my family's assets all through

16   my life right back from the 90s protecting my mother's assets,

17   protecting my sister's assets, so yes, I protect my family's

18   assets.

19   Q.  And you purposely made sure they weren't a trustee of these

20   trusts because then people could force you to move coins and

21   could seize assets from you; isn't that correct?

22   A.  That is incorrect in so many ways.

23           MR. FREEDMAN:  Your Honor, we're seeking to impeach

24   Dr. Wright with an exhibit that again is an impeachment-only

25   exhibit and it's a video.

```
1                 MS. MCGOVERN:  Citation?

2                 MR. FREEDMAN:  It's a video.  It's an impeachment

3     exhibit.

4                 MS. MCGOVERN:  Can we see if it's proper impeachment,

5     Mr. Freedman?  Hasn't been proper impeachment along the way.

6                 MR. FREEDMAN:  The Court's rules don't require --

7                 MS. MCGOVERN:  We would --

8                 MR. FREEDMAN:  The Court's rules don't require listing

9     of impeachment exhibits.

10                MS. MCGOVERN:  If, in fact --

11                THE COURT:  All right.  In fairness, why don't you

12    provide Ms. McGovern the page and line before you play it to

13    the jury.

14                MR. FREEDMAN:  It's a YouTube video, Your Honor.

15                THE COURT:  All right.  Do you have the number?

16                MR. FREEDMAN:  It's a YouTube video.

17                THE COURT:  And Ms. McGovern hasn't seen it?

18                MR. FREEDMAN:  It's an impeachment exhibit.  The Court

19    doesn't require disclosure of those exhibits, Your Honor.

20                MS. MCGOVERN:  That's a position that's different

21    than --

22                THE COURT:  Do you have a date for her, so at least

23    she --

24                MR. FREEDMAN:  It's January 23rd, 2020, a

25    Cointelegraph Interview with Dr. Craig Wright.
```

```
1          MS. MCGOVERN:  Your Honor, it's -- we would like to

2    have an opportunity to look at this impeachment, particularly

3    because we may have other objections.  I thought this was a

4    deposition clip so it's a completely different issue, Your

5    Honor.  We could have time to take a look at it and bring that

6    up tomorrow morning.

7          THE COURT:  I agree.  I agree.  We're not going to

8    conclude tonight so let's move to another topic and you can

9    review that this evening.

10          MR. FREEDMAN:  Your Honor, I can show Ms. McGovern the

11    exact script text of what we're going to play.

12          THE COURT:  All right.

13          MS. MCGOVERN:  I'd like to see the YouTube video, Your

14    Honor, for purposes of prejudice and others.  Just looking at

15    the text is not sufficient, Your Honor.  I'd like an

16    opportunity to review.

17          THE COURT:  If it's Dr. Wright on the video, then I

18    think it is the text that is important.

19          MS. MCGOVERN:  I'm just saying we haven't seen it so

20    to the extent --

21          THE COURT:  I understand.

22          MS. MCGOVERN:  -- if it's over-inclusive.

23      (Pause in proceedings.)

24          MS. MCGOVERN:  Your Honor, this is out of context.  We

25    object to the use of it.  It's unduly prejudicial.  It's being
```

1    used for a purpose we don't believe is proper, Your Honor.

2    We'd like an opportunity to address this with the Court.

3         THE COURT:  All right.  For purposes of the Rule of

4    Completeness, if it is being taken out of context, I am going

5    to give Ms. McGovern an opportunity to review it and let's move

6    on.  You certainly will have the opportunity tomorrow.

7    BY MR. FREEDMAN:

8    Q.  Dr. Wright, you have claimed now to have more money than

9    the country of Rwanda; is that not true?

10         MS. MCGOVERN:  Objection, Your Honor.  Unduly

11    prejudicial.  Relevance.

12         THE COURT:  Overruled.  You may answer the question.

13         THE WITNESS:  I was sitting in a group of African

14    countries trying to help them actually create digital money for

15    their people.  And I got angry when a whole lot of people from

16    EOS and other things basically did a whole pump-and-dump scam

17    on them.  And those people in those countries ended up losing

18    money.  So yes, when I was angry, I actually said that.

19    BY MR. FREEDMAN:

20    Q.  And do you have more country -- you have more money than

21    the country of Rwanda, correct?

22    A.  Yes.

23    Q.  And, Dr. Wright, you claim to be a multi-billionaire now;

24    is that not correct?

25         MS. MCGOVERN:  Objection, Your Honor.  Relevance.

```
1              THE COURT:  Sustained.
2              MR. FREEDMAN:  Your Honor, can we approach for a
3     moment?
4              MS. MCGOVERN:  Your Honor, can we take this up --
5              THE COURT:  Why don't we take it up in five minutes
6     when we're going to adjourn for the day.
7              MS. MCGOVERN:  Thank you.
8              MR. FREEDMAN:  Then I have no more questions for
9     today, Your Honor.
10             THE COURT:  There isn't another area that you could
11    move to, or have you concluded your direct examination with the
12    exception of the video and this issue?
13             MR. FREEDMAN:  I could move forward, Your Honor, and
14    I'm happy to, but I would stop in the middle of a section.  If
15    you want me to go forward, I will.
16             THE COURT:  We have five minutes.  Could we just start
17    and ...
18    BY MR. FREEDMAN:
19    Q.  Okay.  Dr. Wright, you were in touch with Robert MacGregor
20    in early 2016?
21    A.  At different points, yes.
22    Q.  And Robert MacGregor wanted you to come out as Satoshi; is
23    that correct?
24    A.  He wanted to script a media outing, yes.
25    Q.  Did Robert MacGregor want you to come out as Satoshi
```

1  Nakamoto?

2  A.  I can't speak for Robert MacGregor.

3          MR. FREEDMAN:  Ms. Vela, can you please play clip 992

4  of Dr. Wright's deposition from March 16th, 2020?

5      (Video played.)

6  BY MR. FREEDMAN:

7  Q.  Dr. Wright, specifically, Robert MacGregor hired PR

8  consultants to help coordinate press events to facilitate you

9  coming out as Satoshi Nakamoto; am I correct?

10          MS. MCGOVERN:  Objection.  Foundation.  Lack of

11  predicate, Your Honor.

12          THE COURT:  Overruled.

13          THE WITNESS:  I don't actually know.  I know I got

14  really angry with Robert MacGregor.  I know he did a whole lot

15  of things I didn't like.  I know there were PR people hired.  I

16  know that media things were done.  I do not know all of the

17  details.

18          I know that a lot of people scripted my life at the

19  time and I know that while I was in different countries

20  doing -- like working, people planned things I didn't want

21  because I allowed things to get out of control.

22          MR. FREEDMAN:  Ms. Vela, can you play please clip

23  number 93 from Dr. Wright's deposition.

24      (Video played.)

25

```
 1   BY MR. FREEDMAN:

 2   Q.  Dr. Wright, Robert MacGregor wanted this media plan so he

 3   could quickly sell off nChain, correct?

 4           MS. MCGOVERN:  Objection.

 5           THE COURT:  The basis?

 6           MS. MCGOVERN:  Predicate, Your Honor.  Lack of

 7   foundation.  There's nothing in the record.

 8           THE COURT:  Overruled.  If the witness knows.

 9           THE WITNESS:  As I said, I don't know whether it was

10   really Robert MacGregor.  Robert MacGregor and I rub the wrong

11   way is what -- I mean, he makes me particularly angry.  We

12   don't get on at all.  He -- he's worse than you in those

13   depositions with me.

14           I really -- I'm trying to say it without sounding

15   Australian and swearing.  Let's just say I really don't like

16   MacGregor and I probably blamed him more than he should be

17   blamed.

18   BY MR. FREEDMAN:

19   Q.  Did he want a media plan to sell off nChain?

20   A.  I actually don't know.  I don't know if it was him or

21   others behind him.

22   Q.  All right.  Dr Wright, do you recall Nick Caley being one

23   of the people being employed for The Outside Organisation of

24   those PR events of you coming out as Satoshi Nakamoto?

25   A.  That isn't an exact characterization.  Nick was -- I don't
```

1    know how Nick was involved.  I don't know if it was actually

2    working for them, or consulting or -- so I don't really know.

3            MR. FREEDMAN:  Ms. Vela, can you please bring up P630

4    for just the witness and counsel.

5    BY MR. FREEDMAN:

6    Q.  Dr. Wright, you see this is an email from yourself

7    commenting on an email from Victoria Brooks?

8            MR. FREEDMAN:  And, Ms. Vela, can you bring us down to

9    Page 4.

10           THE WITNESS:  I don't actually see that it's from me.

11   It says:  "NChain Craig," but that doesn't mean --

12           MS. MCGOVERN:  Objection.  The exhibit is not in

13   evidence at this point.

14           MR. FREEDMAN:  It is not.

15           MS. MCGOVERN:  Object to the use -- to the reference

16   of the substantive nature of it until it is.

17           THE COURT:  I don't think there was a question

18   pending.  It was a gratuitous comment by the witness.

19           MS. MCGOVERN:  I agree.  I agree.

20           THE COURT:  All right.

21           MR. FREEDMAN:  Ms. Vela, can you highlight the first

22   name that appears after the word contacts.

23           All the way down.  Thank you.

24   BY MR. FREEDMAN:

25   Q.  Dr. Wright, does that refresh your recollection that Nick

 1    Caley was a media consultant with The Outside Organisation?

 2    A.  No, because nChain Craig isn't -- that's not my email.  So

 3    there are other Craigs, but that's not mine.  I don't recognize

 4    it.

 5            MR. FREEDMAN:  Okay.  Ms. Vela, can you please bring

 6    up P236.

 7    BY MR. FREEDMAN:

 8    Q.  And, Dr. Wright, do you recognize this as again another

 9    email between you and Victoria Brooks including Nick Caley from

10    The Outside Organisation?

11    A.  I don't.

12    Q.  And you are discussing Satoshi in these emails.  Do you see

13    that?

14    A.  I don't recognize this email.

15            THE COURT:  This was withdrawn.  Is this a Joint

16    Exhibit?  It's showing on the Plaintiffs' list as being

17    withdrawn.

18            MR. FREEDMAN:  I'm just trying to refresh

19    recollection, Your Honor.

20            THE COURT:  You're not seeking --

21            MR. FREEDMAN:  I'm not seeking to admit it.

22            THE COURT:  All right.  Thank you.

23            MR. FREEDMAN:  Actually, Your Honor, I'm trying to

24    establish foundation for a further document down the line.  So

25    this -- trying to establish who Nick Caley is first.  Trying to

235

```
1    refresh Dr. Wright's recollection as to who Nick Caley was and
2    that's all this document will be used for.
3              THE COURT:  All right.
4    BY MR. FREEDMAN:
5    Q.  Dr. Wright --
6              MR. FREEDMAN:  Thank you, Ms. Vela.
7    BY MR. FREEDMAN:
8    Q.  Dr. Wright, do you recall that as part of these publicity
9    efforts you were scheduled to meet with a variety of
10   journalists?
11   A.  I ended up meeting with a few journalists, yes.
12             MR. FREEDMAN:  Ms. Vela, can you please bring up P359.
13             And you know what, Ms. Vela?  Can you take that down
14   for a moment.
15   BY MR. FREEDMAN:
16   Q.  And do you recall that these media organizations were
17   attempting to prepare you for various interviews?
18   A.  No.  That's not how I would say it.
19             THE COURT:  Let me know when it might be a good time
20   for us to adjourn for the day.
21             MR. FREEDMAN:  Whenever works for the Court, Your
22   Honor.  Now is fine.
23             THE COURT:  Then, Ladies and Gentlemen, as you can
24   see, it is a few minutes after 5:00.  We're going to adjourn
25   for the evening.  Please remember you're not to discuss the
```

```
 1   case with anyone, nor permit anyone to speak to you.

 2   Everything learned about the case is learned within this

 3   courtroom.  You're not to conduct any outside research.

 4        I will see you tomorrow morning.  Please make your way

 5   into the building.  Be ready to come into the courtroom by

 6   10:00, so if you'll come into the building about 9:45, 9:50.

 7        Have a pleasant evening and I'll see you tomorrow

 8   morning.

 9      (Jury not present, 5:04 p.m.)

10        THE COURT:  Dr. Wright, you can join your attorneys at

11   counsel table.

12        THE WITNESS:  Thank you, Your Honor.

13        THE COURT:  And with regard to the YouTube video, why

14   don't you show or at least provide the link for Ms. McGovern

15   and we can address it if need be tomorrow morning.

16        What other issues do we have?

17        MS. MCGOVERN:  I've received it, Your Honor.  Thank

18   you very much.

19        MR. FREEDMAN:  The only other issue, Your Honor, is

20   that --

21        THE COURT:  Go ahead and have a seat, please.

22        Yes, Mr. Freedman, what other issues, sir?

23        MR. FREEDMAN:  Your Honor, the only other issue is

24   that this case involves a claim for punitive damages.  In a

25   claim for punitive damages, the net worth of the Defendant is
```

1    at issue.  And so Plaintiffs are seeking to introduce

2    statements by the Defendant himself stating that he's a

3    multi-billionaire and other comments to advise the jury of net

4    worth for the punitive damages claim.  So, Ms. McGovern

5    objected on relevance.

6          MS. MCGOVERN:  Yeah, Your Honor.  We object to net

7    worth, you know, testimony elicited at this juncture.  There's

8    been nothing in the record that has linked the Plaintiffs'

9    claim to a single public address of Bitcoin.  There's been

10   nothing in this case that links a single identifiable piece of

11   intellectual property to David Kleiman.  And --

12         THE COURT:  That's somewhat beside the point.  And the

13   argument is that there is a claim for punitive damages.  So why

14   would that not be relevant?

15         MS. MCGOVERN:  Your Honor, we understand.  But we

16   believe that at this juncture, punitive damages net worth

17   testimony in the absence of any evidence in the case with

18   respect to the underlying claims is unduly prejudicial.  It's

19   going to lead the jury to believe that simply because

20   Dr. Wright may have the rights to what is an enormous amount of

21   Bitcoin, it is going to sway the jury and cause the jury to be

22   sympathetic on the claims before them without first

23   adjudicating whether, in fact, the claims exist.

24         At this juncture, without the requisite predicate of

25   the underlying intellectual property -- and there is not a

1    single piece of intellectual property that's been

2    established -- without a single public address with Bitcoin.

3         In fact, Your Honor, I'd like to raise, in light of

4    the fact that we're addressing punitive damage testimony and

5    evidence in this case at this juncture, we have been not

6    advised if the confidential witness is even going to be

7    testifying with respect to the particular public address that

8    is not claimed to be owned by Dr. Wright, but is now -- somehow

9    appears to be part of a public address with an enormous amount

10   of Bitcoin that's going to become part of the Plaintiffs'

11   claim.  It's convoluted, Your Honor.  It's unduly prejudicial.

12   It's premature.

13        MR. FREEDMAN:  Your Honor, I would object strongly to

14   the characterization that there's been no evidence that there

15   was joint Bitcoin mining in this case and the creation of

16   intellectual property.  Defendants will have an opportunity to

17   move for directed verdict, and certainly this Court will not be

18   persuaded by net worth testimony.  And so if there really has

19   been no evidence, the Court will ensure the case does not

20   proceed further.

21        At this point, there was no motion to bifurcate the

22   trial to bifurcate punitives from compensatories.  Punitive

23   damages is a live claim in this action, and it is quite clear

24   that net worth evidence is permissible and relevant to the

25   claims at issue.

```
 1              MS. MCGOVERN:  Your Honor, if I may be heard on a

 2    final point?

 3              THE COURT:  Ms. McGovern?

 4              MS. MCGOVERN:  And that is that the evidence that's

 5    being elicited with respect to net worth at this juncture is

 6    not to establish the necessity for punitive damages at this

 7    point.  It is to sway the jury on sympathy grounds.

 8              And in light of the fact that there is an enormous

 9    disparity, we have a deceased individual and we have a person

10    who is alive and we have an alleged amount of Bitcoin.  It is

11    going to be prejudicial.  It is 403.  It's improper and it's

12    also unnecessary, Your Honor.

13              There is a procedure that can provide the Plaintiffs

14    at the proper time with the evidence that they need when the

15    jury is properly going to decide it.  At this point, there's

16    nothing that's going to happen here except an unfair bias

17    against Dr. Wright.  And we've seen that with respect to the

18    YouTube video and with respect to the comment regarding having

19    more money than Rwanda.

20              THE COURT:  But when you represent to the Court that

21    there's a procedure that is necessary, that's what this trial

22    is for.  The parties had a full opportunity during the course

23    of discovery to file a motion with regard to bifurcating this

24    issue.

25              Certainly, the Court could have addressed the issue of
```

1    punitive damages.  And I look at both parties' proposed verdict

2    forms, and it states specifically on the verdict form that has

3    been submitted by both parties:  "If you found in favor of the

4    Estate of Dave Kleiman and/or W&K Info Defense Research, LLC

5    for their conversion, fraud, or constructive fraud claims, then

6    you must decide whether punitive damages are appropriate.  And

7    if so, evaluate the amount of punitive damages to award to the

8    Estate of David Kleiman and/or W&K Info Defense Research."

9        So, to the extent that evidence is properly presented

10    with regard to punitive damages, I agree that net worth and

11    assets that may be available is certainly admissible at the

12    time of trial.

13        And if there is no evidence, as you say, Ms. McGovern,

14    then the Court will address that at close of either the

15    Plaintiffs' case or the close of all the evidence.  But at this

16    point, I don't see why 403 would bar it when its relevance is

17    certainly not a remote concept.  It certainly outweighs any

18    danger of unfair prejudice when it's a direct issue in this

19    case, and the Court will be instructing the jury in that

20    regard.

21        MS. MCGOVERN:  Your Honor, if I may make a final point

22    because I understand we obviously have a record to make as

23    well, Your Honor.  So, for purposes of being able to fully make

24    that record, I'd like to state the following:  We understand

25    that there are procedures and there is timing for things to be

1    done and that's been raised multiple times.  So to the extent

2    that we have missed that mark in certain points -- I don't

3    believe that we have, but that doesn't mean that at a given

4    juncture in a trial -- you can recognize that the circumstances

5    of that trial, the evidence that's been elicited in the trial,

6    don't require an evaluation of what is appropriate.

7         At this point, Your Honor, we object to the

8    elicitation of what Dr. Wright's net worth is for purposes of

9    punitives when we haven't seen anything that shows the Bitcoin

10   that Dave Kleiman is entitled to or intellectual property that

11   Dave Kleiman contributed to that has an ascertainable value and

12   damages that can be ascertainable.

13        So, for purposes of eliciting that testimony now, we

14   believe there's only one result that can happen.  It's

15   certainly not probative value for the Plaintiffs in terms of

16   being able to establish damages at this point, Your Honor.

17   It's for purposes of establishing the disparity and the

18   sympathy with a deceased individual and a wealthy one.

19        THE COURT:  But you have not presented to the Court

20   any evidence or really by way of any case law or other support

21   that would tell the Court that Mr. -- or Dr. Wright's net worth

22   or the amount of Bitcoin that he may hold and the value of same

23   would not be admissible in evidence.

24        MS. MCGOVERN:  No, Your Honor.

25        THE COURT:  I mean, there's no authority for that at

1    this point when punitive damages are a direct issue.  I know

2    you're making the argument, but there's no evidence.  And

3    that's an argument to be made at the close of the Plaintiffs'

4    case.

5           But that's somewhat separate and apart from whether

6    the Plaintiff has the opportunity to present evidence of

7    Dr. Wright's net worth and the amount of Bitcoin or other

8    property he may hold.

9           MS. MCGOVERN:  Your Honor, if I may, I think this is

10   an unusual case.  In fact, we've seen with respect to the

11   electronic devices, that they didn't even want to bring them

12   because of the concern with respect to those devices.

13          We've also had procedures to seal the courtroom for an

14   individual, a non-party, because of the concern over Bitcoin.

15   This is an unusual case.  The Bitcoin actually has an unusual

16   value, and everybody's watching.

17          So, to the extent that 403 applies to a non-party

18   confidential witness, to the extent 403 applies to direct

19   physical evidence that perhaps contains Bitcoin, but it's

20   encrypted and we can't even show the jury, we think at a

21   minimum, Your Honor, it applies to the Defendant whose evidence

22   with respect to his net worth is not necessary at this

23   juncture.

24          So, to the extent, Your Honor, that I need to make a

25   motion to bifurcate that evidence at this juncture to preserve

1    that right so that the evidence and the facts of this case are

2    decided objectively without sympathy, I would ask the Court to

3    consider that.

4                THE COURT:  I set a deadline long ago for the parties.

5                MS. MCGOVERN:  I understand.

6                THE COURT:  I have addressed in over 700 filings in

7    this case many motions that the parties have filed and the

8    Court has addressed -- Judge Reinhart has addressed, I've

9    addressed -- and the time for filing a motion to bifurcate that

10   issue has long passed.

11               So, if there's some case law that the Court should

12   consider that would take this case out of the realm of cases

13   where the Plaintiffs are seeking not only compensatory damages

14   but punitive damages with regard to certain claims, you can

15   provide that case law to the Court.

16               MS. MCGOVERN:  Thank you, Your Honor.

17               THE COURT:  But absent that, you certainly have the

18   right to inquire.

19               MS. MCGOVERN:  We very much appreciate the opportunity

20   to do that.  And again, Your Honor, it really is -- it's not a

21   goose/gander.  It's just level playing field.  We've seen 403

22   applied in other circumstances.  I think 403 -- Rule 403 is

23   directly in play here.  We'll see if we can provide Your Honor

24   with case law that can perhaps, you know, shed light on that

25   and, you know, essentially support what we're seeking here,

1    which, frankly, we don't think prejudices the Plaintiff.

2         THE COURT:  Well, I mean, the only -- I would suggest

3    that if there is an issue with regard to the amount of

4    information or the type of information, then perhaps the

5    parties can stipulate with regard to a certain amount of

6    Bitcoin or value or net worth and that would certainly obviate

7    the need to move forward with an extensive examination in that

8    area, but I'll leave that to the attorneys.

9         And with regard to any case law that would tell the

10   Court that this case should be treated any differently with

11   regard to the presentation of evidence related to punitive

12   damages, I'm happy to consider it, as I was happy to consider

13   the case law today.

14        MS. MCGOVERN:  Thank you, Your Honor.  And again,

15   another point that needs to be made here, Your Honor, also, is

16   simply we're talking about an individual and his family, right?

17   Who is traveling here for purposes of defending this case.

18        And to the extent that there's concern that others

19   have raised with respect to that issue, certainly that same

20   concern applies to Dr. Wright and his family.

21        MR. FREEDMAN:  Your Honor, if I may, shortly.  Two

22   things.

23        One, statements that we were about to introduce are

24   very public statements by Dr. Wright that he is a billionaire.

25        Two, Ms. McGovern's argument would mean that any

```
1    billionaire would have a prejudicial argument to be made when

2    punitive damages are in play because his net worth is

3    astronomical.

4         Third, Your Honor, the only thing I would say is I

5    suspect we will finish the examination of Dr. Wright tomorrow.

6    So, to the extent Ms. McGovern has case law, can she please

7    present it tomorrow morning before we start?

8         MS. MCGOVERN:  Of course, Your Honor.

9         THE COURT:  All right.  And once again, you can come

10   to an agreement and it can be by way of a stipulation so that

11   you can avoid many of the questions that you might want to ask,

12   but --

13        MR. FREEDMAN:  We'd be happy to review a stipulation,

14   Ms. McGovern.

15        MS. MCGOVERN:  Perfect.  Thank you so much, Your

16   Honor.

17        THE COURT:  Okay.  Is there anything else that we need

18   to address?

19        I'm going to see parties shortly before 10:00 tomorrow

20   morning.  All right?

21        MR. FREEDMAN:  Thank you, Your Honor.

22        THE COURT:  Anything further on behalf of the

23   Plaintiffs?

24        MR. FREEDMAN:  No, Your Honor.

25        THE COURT:  On behalf of the Defendant?
```

1            MS. MCGOVERN:  No, Your Honor.

2            THE COURT:  Okay.  Have a pleasant evening.  See you

3    tomorrow morning.

4        (Proceedings concluded at 5:16 p.m.)

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

```
 1    UNITED STATES OF AMERICA        )

 2    ss:

 3    SOUTHERN DISTRICT OF FLORIDA  )

 4                    C E R T I F I C A T E

 5            I, Yvette Hernandez, Certified Shorthand Reporter in

 6    and for the United States District Court for the Southern

 7    District of Florida, do hereby certify that I was present at

 8    and reported in machine shorthand the proceedings had the 9th

 9    day of November, 2021, in the above-mentioned court; and that

10    the foregoing transcript is a true, correct, and complete

11    transcript of my stenographic notes.

12            I further certify that this transcript contains pages

13    1 - 247.

14            IN WITNESS WHEREOF, I have hereunto set my hand at

15    Miami, Florida this 18th day of November, 2021.

16

17                        /s/Yvette Hernandez
                          Yvette Hernandez, CSR, RPR, CLR, CRR, RMR
18                        400 North Miami Avenue, 10-2
                          Miami, Florida 33128
19                        (305) 523-5698
                          yvette_hernandez@flsd.uscourts.gov
20

21

22

23

24

25
```

USCA11 Case: 22-11150    Document: 53    Date Filed: 11/30/2022    Page: 128 of 254

**COURTROOM DEPUTY:**
**[3]**   3/14 61/13
61/16
**MR. BRENNER: [5]**
3/20 167/20 167/23
168/4 168/8
**MR. FREEDMAN:**
**[426]**
**MR. KASS: [1]**
4/10
**MR. LAGOS: [1]**
3/24
**MR. MESTRE: [1]**
4/8
**MR. RIVERO: [9]**
4/6 131/6 131/10
167/9 167/12
167/18 167/25
168/6 168/10
**MR. ROCHE: [1]**
3/22
**MR. ZACK: [1]**
3/23
**MS. MCGOVERN:**
**[184]**   3/5 3/11
4/4 4/12 5/1 13/14
14/7 18/22 19/4
19/24 20/1 22/6
22/22 24/16 25/5
28/7 28/22 31/14
33/5 35/18 39/25
41/7 46/8 48/13
48/16 50/25 52/20
52/22 53/16 58/24
59/4 60/20 62/11
62/15 62/17 62/19
64/15 66/17 71/25
72/23 73/13 73/20
74/3 75/6 76/22
77/4 81/7 81/9
82/22 84/5 84/10
86/15 87/23 89/14

89/24 90/1 90/3
90/8 90/10 90/15
91/7 91/11 96/5
96/14 97/20 98/10
98/25 101/15
103/21 104/16
105/1 105/4 105/6
105/8 109/17 113/1
116/14 119/4
119/25 120/23
121/13 122/10
122/13 123/17
125/15 125/17
125/20 125/23
125/25 126/8
126/25 127/25
130/18 133/11
134/16 141/23
142/3 146/2 146/20
149/21 150/22
150/24 152/23
153/15 154/22
155/4 157/12
157/15 157/17
160/20 162/21
162/24 163/11
163/13 164/12
166/2 173/3 174/20
175/9 177/11
178/17 178/19
182/10 184/10
184/24 185/6
186/22 191/19
192/11 193/3
193/10 193/22
194/3 194/9 196/5
200/10 202/17
203/6 204/6 205/6
207/20 208/12
212/7 217/23 219/6
222/3 223/16 225/9
226/9 227/1 227/4
227/7 227/10
227/20 228/1

228/13 228/19
228/25 229/4
229/10 229/25
230/4 230/7 231/10
232/4 232/6 233/12
233/15 233/19
236/17 237/6
237/15 239/1 239/4
240/21 241/24
242/9 243/5 243/16
243/19 244/14
245/8 245/15 246/1
**THE COURT: [222]**
3/2 3/6 3/10 3/12
4/3 4/15 5/20 5/25
6/2 13/18 14/9
17/3 18/24 19/5
19/25 20/2 20/5
22/7 22/23 25/7
28/8 28/23 28/25
31/17 33/8 35/20
40/3 41/12 43/8
46/11 48/15 48/18
50/12 51/1 52/21
52/23 53/18 58/23
59/5 60/11 60/14
60/17 60/22 61/18
62/21 62/24 64/18
64/20 64/25 66/18
72/3 72/24 73/10
73/18 73/22 74/4
75/9 75/13 77/5
81/8 81/10 82/24
83/1 86/16 87/24
89/15 90/9 91/14
96/6 97/21 98/11
99/1 101/16 103/24
104/18 105/2 107/3
107/8 107/10
109/15 109/19
109/21 112/25
113/2 114/23 117/2
117/4 117/8 117/11
117/15 117/19

**THE COURT: . . .**
**[131]**  119/7
119/24 120/3
120/25 121/15
122/12 126/6
126/13 126/15
127/2 128/1 130/16
130/20 131/8
131/16 133/12
134/19 141/24
142/2 146/3 146/9
146/21 149/23
150/23 151/1
152/25 153/16
154/25 155/5
160/21 162/8
162/13 162/19
163/1 163/7 163/16
164/9 165/14
166/16 167/5 167/8
167/11 167/17
167/22 167/24
168/2 168/12
168/15 173/5
174/23 175/11
177/14 178/18
178/21 179/11
182/11 184/12
184/25 185/7
186/23 188/7
188/10 188/14
188/17 191/18
191/23 192/13
193/5 193/12
193/23 194/5
194/12 195/12
196/6 200/12 203/8
204/8 205/7 207/22
208/15 212/9 218/1
218/4 218/6 219/8
222/2 222/4 223/17
226/11 227/11

227/15 227/17
227/22 228/7
228/12 228/17
228/21 229/3
229/12 230/1 230/5
230/10 230/16
231/12 232/5 232/8
233/17 233/20
234/15 234/20
234/22 235/3
235/19 235/23
236/10 236/13
236/21 237/12
239/3 239/20
241/19 241/25
243/4 243/6 243/17
244/2 245/9 245/17
245/22 245/25
246/2

**THE WITNESS: [38]**
14/11 17/4 20/4
20/6 22/24 37/20
47/3 52/24 61/20
82/25 83/2 87/25
96/18 104/19 121/1
121/16 122/14
127/3 130/13 131/3
132/23 142/1 146/4
151/7 175/1 175/12
178/22 184/14
185/1 193/13 204/9
219/9 222/14
229/13 231/13
232/9 233/10
236/12

**$**

**$1,500 [1]**   210/5
**$1,650 [4]**   210/4
213/21 214/9
214/14
**$1,850 [2]**   208/4
209/13
**$1500 [1]**   210/6

**$2,000 [1]**   211/20
**$2,500, 000 [1]**
212/24
**$3,650 [4]**   209/13
211/20 212/3 215/6
**$300 [1]**   9/14
**$35 [1]**   9/13
**$434,000 [1]**   36/15
**$5 [1]**   109/1
**$600 [3]**   208/4
209/13 211/10

**'**

**'11 [1]**   47/10
**'12 [1]**   203/25
**'13 [3]**   47/10
85/20 203/25
**'14 [1]**   203/25
**'90s [2]**   8/14
49/19
**'And [1]**   39/10
**'Dave [1]**   84/22
**'It [1]**   84/25

**.**

**.PDF [1]**   184/8

**/**

**/s/Yvette [1]**
247/17

**0**

**0.1 [3]**   63/14
65/13 65/17
**00247440 [1]**
118/21
**035 [2]**   2/20 185/8
**036 [2]**   2/20
186/24
**042 [2]**   2/15
101/17
**045 [2]**   2/11 51/2
**048 [2]**   2/15 104/1
**064409 [2]**   195/6
195/15

USCA11 Case: 22-11150    Document: 33-10    Date Filed: 10/31/2022    Page: 130 of 254

**0**

**091 [2]**   2/23 222/5
**093344 [3]**   195/16
203/19 207/13

**1**

**1,100,111 [4]**
188/6 189/16
199/14 203/4
**1,600 [1]**   153/19
**1.1 million [25]**
23/10 40/9 42/4
138/13 139/5
139/12 140/3 140/7
140/16 142/10
142/22 143/18
143/24 145/12
145/18 147/24
179/22 189/25
193/9 200/8 200/17
200/19 217/2 219/3
220/13
**10 [3]**   1/11 6/6
138/24
**10-2 [2]**   1/24
247/18
**10-minute [1]**
56/25
**100 [1]**   1/17
**1000 [1]**   1/21
**101 [2]**   2/15 2/15
**103 [1]**   2/15
**104 [1]**   2/15
**1064 [1]**   108/1
**10:00 [2]**   236/6
245/19
**10:09 [2]**   1/6 3/1
**10:12 [1]**   6/1
**10th [3]**   99/6
151/24 152/3
**112 [3]**   2/8 2/16
25/9
**113 [1]**   2/16
**116 [2]**   35/12

36/24
**117 [3]**   2/12 37/10
66/19
**119 [4]**   2/13 2/16
2/16 77/6
**11:23 [2]**   60/13
60/16
**11:44 [2]**   60/16
60/21
**11th [5]**   29/3
55/22 66/23 138/23
171/2
**12 [2]**   88/24 213/5
**120 [4]**   2/19
160/17 160/18
160/22
**122 [2]**   11/18 38/3
**125 [1]**   37/25
**1260 [1]**   108/6
**127 [2]**   2/7 13/20
**129 [3]**   2/17 146/9
146/22
**12:53 [2]**   107/7
107/9
**12:55 [1]**   107/4
**12th [2]**   40/22
73/6
**13 [8]**   2/7 2/7
62/23 108/1 115/7
139/14 198/11
198/12
**133 [4]**   2/17 2/17
91/1 91/4
**13th [1]**   183/8
**14 [11]**   2/10 2/21
43/4 43/9 62/23
196/2 196/6 196/8
197/6 198/10
198/22
**146 [2]**   2/17 2/17
**149 [1]**   9/18
**15 [7]**   143/15
149/14 149/16
150/3 153/7 155/25

225/11
**150 [2]**   2/13 2/13
**151 [1]**   2/18
**152 [1]**   157/15
**153 [2]**   2/18 2/18
**157 [4]**   157/11
157/14 157/16
157/17
**158 [7]**   125/13
125/14 125/16
125/17 125/19
125/20 157/16
**15th [2]**   77/15
216/12
**16 [4]**   125/24
153/8 155/25 159/8
**16,404 [2]**   153/19
154/20
**16,405 [2]**   154/2
154/6
**160 [2]**   2/19 2/19
**163 [1]**   173/5
**166 [2]**   84/4 84/7
**16th [10]**   62/9
62/13 63/2 84/4
84/12 125/13
125/21 206/7 207/6
231/4
**17 [10]**   89/23
121/21 125/13
125/16 125/23
125/24 139/2 139/8
162/19 175/2
**171 [2]**   62/9 62/13
**172 [1]**   28/25
**173 [3]**   2/8 31/18
31/19
**17th [13]**   192/22
209/11 209/19
209/24 213/18
216/1 216/8 216/25
217/16 217/17
217/20 218/11
218/23

USCA11 Case: 22-11150    Document: 55    Date Filed: 11/30/2022    Page: 131 of 254

# 1

**18 [5]**   72/7 142/13
157/11 157/14
157/16
**18-80176 [1]**   3/14
**182 [2]**   2/19 2/19
**185 [2]**   2/20 2/20
**186 [2]**   2/20 2/20
**189 [1]**   11/4
**18th [10]**   16/5
37/4 37/13 38/1
38/4 38/14 144/13
156/2 224/13
247/15
**19 [4]**   62/10 62/14
89/23 142/13
**191 [2]**   2/21 2/21
**1933 [4]**   169/23
171/2 171/8 171/12
**196 [2]**   2/21 2/21
**1961 [1]**   107/21
**1998 [3]**   108/2
157/5 178/10
**1:53 [1]**   107/9
**1:57 [1]**   109/20
**1st [5]**   170/11
170/13 170/21
189/21 190/2

# 2

**20 [13]**   8/23 84/4
84/7 91/1 91/4
104/24 105/4 105/5
125/14 125/16
125/24 125/24
212/24
**20-minute [4]**
60/12 60/14 162/10
162/13
**200 [1]**   1/14
**2000 [1]**   86/4
**2004 [1]**   178/9
**2005 [1]**   178/25
**2007 [2]**   125/8

126/18
**2008 [10]**   54/24
55/5 55/6 55/15
55/22 57/18 57/23
61/5 61/12 69/1
**2009 [19]**   26/14
26/15 26/20 27/11
45/22 46/25 47/8
47/15 47/19 57/20
108/7 135/9 135/11
155/13 159/8
159/10 161/16
219/22 220/20
**2009/2010 [1]**
161/7
**2010 [12]**   8/8 8/10
91/19 92/12 93/1
94/4 94/12 95/10
135/20 159/3 161/7
161/16
**2011 [34]**   8/12 9/4
11/9 19/18 22/1
75/19 76/16 78/20
88/16 90/23 92/4
95/17 129/7 129/8
157/6 183/18
183/22 184/1
185/12 188/24
190/3 190/12 191/1
192/4 199/25 200/1
200/20 207/10
216/4 217/7 218/13
219/10 219/12
220/16
**2012 [31]**   10/6
24/3 24/5 24/6
24/7 24/12 24/14
25/13 26/18 98/17
99/6 101/3 101/21
107/23 171/2 186/1
186/8 186/17
190/19 193/14
195/18 195/23
197/2 201/11

201/13 203/13
204/21 205/15
207/18 217/5 220/6
**2013 [19]**   9/4 36/4
40/21 41/20 54/22
73/16 80/7 81/3
81/24 84/21 115/20
148/3 148/6 148/13
148/24 150/2 201/8
203/11 222/10
**2014 [47]**   15/5
16/5 16/7 16/15
19/7 20/9 20/13
25/19 29/3 36/5
37/4 37/13 37/19
38/1 38/4 38/14
40/21 41/21 54/15
66/6 66/23 70/10
76/18 77/15 78/24
85/19 88/1 121/17
138/23 144/13
146/25 192/22
204/12 206/7 207/6
209/11 209/19
209/24 213/18
216/1 216/8 217/1
217/16 217/20
218/11 218/23
220/7
**2015 [10]**   21/10
37/23 49/11 82/9
86/4 86/24 111/25
113/11 129/6 129/8
**2016 [7]**   38/9
40/19 40/22 60/7
133/18 133/22
230/20
**2018 [2]**   65/17
73/6
**2019 [15]**   55/1
70/25 71/8 71/16
88/24 89/23 91/1
104/24 123/16
157/10 157/13

USCA11 Case: 22-11150    Document: 53    Date Filed: 11/30/2022    Page: 182 of 254

## 2

**2019 . . . [4]**  157/21
 183/8 183/19 186/2
**2020 [13]**  62/9
 62/13 63/2 84/4
 84/12 125/13
 151/24 152/3
 189/21 190/2
 224/13 227/24
 231/4
**2021 [3]**  1/5 247/9
 247/15
**205 [2]**  2/22 2/22
**208 [1]**  153/21
**20th [2]**  55/23
 71/8
**21 [4]**  56/25 97/4
 114/22 115/18
**211 [1]**  88/24
**212 [7]**  2/7 2/22
 2/22 22/8 22/14
 89/23 148/16
**21st [2]**  113/11
 207/10
**22 [5]**  2/7 2/7
 157/11 157/14
 157/16
**221 [1]**  2/23
**222 [1]**  2/23
**223 [2]**  2/23 2/23
**22nd [2]**  101/3
 101/21
**23 [2]**  84/9 140/6
**23rd [8]**  55/24
 186/1 186/8 186/17
 195/18 203/19
 222/10 227/24
**24 [7]**  35/12 36/23
 88/24 104/24 105/4
 105/5 108/14
**24-character [1]**
 114/8
**245,103 [1]**  115/21

**247 [3]**  1/8 2/2
 247/5
**24th [8]**  54/15
 183/18 183/22
 184/1 185/12
 188/23 190/11
 192/4
**25 [2]**  2/8 2/8
**2525 [1]**  1/21
**256 [2]**  112/11
 114/8
**26th [4]**  16/7
 16/15 20/13 37/19
**27 [1]**  139/20
**271 [3]**  40/25
 41/25 179/12
**28 [1]**  89/16
**2800 [1]**  1/17
**286 [1]**  107/20
**28th [4]**  157/10
 157/13 157/21
 216/13
**29 [1]**  90/10
**290 [2]**  2/16 113/3
**298 [1]**  105/6
**299 [2]**  104/24
 105/7
**2d [1]**  108/1
**2nd [3]**  1/17 37/22
 146/25

## 3

**30 [9]**  27/5 29/10
 31/9 34/18 39/2
 47/8 91/8 118/25
 136/21
**300,000 [3]**  145/25
 147/11 147/20
**305 [1]**  247/19
**30th [10]**  36/4
 41/21 65/17 80/7
 81/2 81/24 84/21
 115/20 135/11
 216/12

**31 [6]**  2/8 2/8
 247/5 247/5 143/5
 225/7
**31st [9]**  54/24
 133/2 133/4 133/17
 148/3 148/6 148/12
 148/24 150/2
**320 [2]**  2/9 35/21
**33 [3]**  2/9 2/9
 125/3
**33128 [2]**  1/24
 247/18
**33131 [2]**  1/14
 1/18
**33134 [1]**  1/22
**333 [2]**  2/17
 133/13
**35 [5]**  2/9 2/9
 128/3 132/6 188/9
**350,000 [3]**  42/25
 44/5 180/8
**359 [8]**  130/20
 131/16 131/17
 131/18 167/13
 167/16 167/17
 167/18
**36 [2]**  128/24
 188/8
**381 [2]**  2/11 59/6
**388 [1]**  107/21
**393888 [3]**  214/18
 215/2 215/3
**3:14 [1]**  162/12
**3:15 [1]**  162/25
**3:29 [1]**  162/25
**3:36 [1]**  168/14
**3B [1]**  199/13
**3rd [2]**  56/21
 57/19
**3s [1]**  132/17

## 4

**40 [1]**  46/14
**400 [2]**  1/24

**4**

**400'... [1]**   247/18
**403 [7]**   239/11
 240/16 242/17
 242/18 243/21
 243/22 243/22
**41 [2]**   2/10 2/10
**416,000 [1]**   223/22
**43 [2]**   2/10 2/10
**44 [1]**   224/12
**446 [2]**   2/18 151/3
**45-page [1]**   29/6
**464 [1]**   10/8
**49 [3]**   40/25 41/24
 179/10
**4:22 [1]**   171/2
**4th [5]**   88/23
 89/23 91/1 104/24
 123/16

**5**

**50 [7]**   148/8
 154/17 154/21
 159/3 159/4 194/18
 194/18
**51 [3]**   2/11 2/11
 189/16
**518 [5]**   2/21
 191/25 218/4 218/6
 218/7
**522 [2]**   2/22 205/8
**523 [2]**   2/22
 212/11
**523-5698 [1]**
 247/19
**5398476 [1]**   107/23
**550,000 [1]**   145/21
**5500 [1]**   1/14
**554 [2]**   2/18
 153/17
**556 [1]**   108/6
**56 [3]**   115/13
 115/14 115/20
**5698 [1]**   247/19

**57 [2]**   115/13
 115/14
**570,000 [1]**   111/18
**59 [2]**   2/11 2/11
**591 [4]**   2/14 98/10
 98/11 99/2
**5:00 [1]**   235/24
**5:04 [1]**   236/9
**5:16 [1]**   246/4

**6**

**607 [3]**   2/10 41/14
 179/11
**633 [2]**   2/23
 223/18
**64 [1]**   2/12
**65 [1]**   2/12
**650,000 [2]**   42/21
 180/3
**66 [2]**   2/12 2/12

**7**

**700 [1]**   243/6
**700,000 [2]**   147/12
 147/20
**73 [2]**   156/7 156/7
**742 [3]**   2/9 32/10
 33/10
**77 [2]**   2/13 2/13
**7th [1]**   70/10

**8**

**800-something [1]**
 221/12
**80176 [1]**   3/14
**803 [1]**   108/14
**804 [1]**   108/15
**807 [5]**   4/19 4/23
 5/15 108/16 109/11
**81 [2]**   2/13 2/13
**820 [1]**   158/25
**820,200 [2]**   155/2
 159/1
**820,250 [1]**   159/5
**822 [2]**   2/19

**8**

 182/12
**823 [2]**   2/12
 119/23
**825,000 [1]**   161/9
**853 [1]**   64/18
**853.1 [3]**   2/12
 64/22 65/1
**86 [2]**   2/14 2/14
**864 [3]**   2/13 81/8
 81/11
**865 [2]**   2/14 86/17
**8th [2]**   183/18
 186/2

**9**

**90s [1]**   226/16
**93 [1]**   231/23
**97 [1]**   156/2
**99 [3]**   2/14 2/14
 129/17
**992 [1]**   231/3
**9:18-cv-80176-BB**
 **[1]**   1/2
**9:45 [1]**   236/6
**9:50 [1]**   236/6
**9th [2]**   200/3
 247/8

**A**

**a.m [8]**   1/6 3/1
 6/1 60/13 60/16
 60/16 60/21 171/2
**Abacus [3]**   213/21
 214/1 215/20
**able [14]**   63/15
 74/23 95/12 97/10
 109/10 110/22
 115/2 115/18
 172/22 174/1 177/6
 181/13 240/23
 241/16
**about [112]**   6/18
 9/16 11/3 11/9
 12/10 14/21 14/23

USCA11 Case: 22-11150   Document: 58-1   Date Filed: 14/30/2023   Page: 194 of 264

# A

**about... [105]**
22/1 28/3 29/17
29/18 32/5 33/15
44/13 44/20 48/2
51/7 53/4 53/9
55/23 56/19 56/20
57/5 57/10 57/11
58/18 58/19 66/3
66/12 68/9 71/20
74/18 74/23 76/25
78/3 79/9 79/11
79/12 79/25 82/12
84/24 86/4 90/22
91/21 91/24 93/5
93/10 93/11 94/14
98/5 99/14 99/15
99/16 99/17 100/6
100/14 100/15
101/11 105/10
106/19 106/25
110/23 114/3 114/9
116/3 120/20
121/17 122/18
123/15 125/4
126/18 130/5 132/2
132/4 133/6 133/8
140/3 140/9 140/10
140/16 145/21
146/15 147/3
156/12 162/4
164/19 165/18
167/2 167/3 168/11
173/11 177/16
179/17 179/20
181/3 181/4 181/20
202/15 202/20
210/25 217/9
217/11 220/14
221/11 221/14
221/23 222/10
222/11 236/2 236/6
244/16 244/23

**above [12]**   22/14
28/19 32/24 130/18
140/3 173/22
176/23 177/7
193/19 199/19
215/4 247/9
**above-mentioned [1]**
247/9
**absence [4]**   122/7
122/18 122/25
237/17
**absent [1]**   243/17
**absolutely [2]**
164/15 220/8
**access [20]**   79/17
79/18 88/14 88/18
89/4 89/19 90/15
90/18 90/20 92/8
92/15 92/17 92/18
92/20 92/21 93/15
122/14 128/11
129/7 165/12
**accessed [1]**   123/7
**accordance [1]**
183/11
**account [46]**   24/24
27/8 76/15 78/17
78/20 78/25 79/14
79/15 79/16 79/17
80/1 80/1 80/12
82/14 83/8 85/1
85/4 85/6 85/9
86/22 87/19 88/9
88/10 88/14 88/18
88/19 89/4 89/20
90/19 90/20 91/19
92/8 92/15 92/17
92/20 92/21 92/22
93/15 116/10 165/7
170/18 209/1 210/1
211/17 215/10
215/10
**accountant [2]**
155/15 216/14

**accountants [7]**
100/19 100/21
140/19 140/21
150/9 158/16
**accounting [2]**
68/23 160/7
**accounts [7]**   23/11
45/17 75/17 92/7
165/7 216/9 216/11
**accuracy [1]**   44/6
**accurate [2]**   5/13
179/2
**Achievement [1]**
68/5
**acknowledge [2]**
188/4 189/15
**acknowledged [1]**
164/5
**across [9]**   35/25
81/15 94/11 136/11
151/13 155/19
175/14 175/17
182/19
**act [3]**   191/1
197/23 202/5
**action [7]**   14/12
14/23 15/7 15/18
54/2 180/10 238/23
**actions [1]**   181/17
**activities [3]**
19/18 22/18 28/14
**activity [1]**   27/25
**actor [1]**   182/6
**actual [7]**   55/17
59/18 171/5 176/22
181/21 190/7
220/13
**actually [67]**   4/16
8/2 21/2 23/24
23/25 32/1 32/3
45/3 54/18 55/18
57/8 57/9 58/2
58/11 59/10 64/2
73/3 88/1 88/11

USCA11 Case: 22-11150    Document: 58-1    Date Filed: 11/30/2022    Page: 135 of 254

**A**

**actually... [48]**
88/15 89/10 92/12
92/24 93/1 94/3
95/3 97/16 97/24
100/12 124/23
130/3 132/4 132/8
135/8 136/7 139/15
140/18 140/21
140/23 141/4 141/4
158/2 159/3 161/24
169/8 169/20
170/16 170/19
172/14 174/3
193/15 193/16
198/8 200/19
201/19 201/25
203/24 218/25
225/4 229/14
229/18 231/13
232/20 233/1
233/10 234/23
242/15
**add [1]**  171/14
**added [1]**  164/22
**addition [1]**  135/5
**additional [2]**
108/5 214/17
**Additionally [2]**
124/10 206/23
**address [43]**  4/17
12/21 15/11 60/18
75/22 76/1 76/4
76/8 81/21 95/21
98/15 109/16 111/5
113/13 113/14
116/20 118/3 118/5
154/3 154/5 163/3
163/23 163/25
171/9 171/11
171/12 172/2
172/18 172/19
173/16 174/6

174/10 176/24
177/6 204/23 222/10
236/15 237/9 238/2
238/7 238/9 240/14
245/18
**addressed [6]**  75/8
239/25 243/6 243/8
243/8 243/9
**addresses [20]**
103/17 103/18
118/17 118/18
149/14 149/16
150/3 153/7 153/20
153/23 154/11
154/13 154/16
164/6 171/24 223/9
223/20 224/2 224/8
224/20
**addressing [1]**
238/4
**adjourn [3]**  230/6
235/20 235/24
**adjudicating [1]**
237/23
**administration [1]**
121/19
**administrator [1]**
220/22
**admissibility [2]**
109/11 164/3
**admissible [3]**
109/9 240/11
241/23
**admission [1]**
167/15
**admit [6]**  106/1
109/8 136/16
156/10 156/10
234/21
**admitted [44]**  2/6
13/19 22/7 25/8
31/17 33/9 35/20
41/12 43/8 51/1
59/5 61/17 64/25

66/18 75/16 77/5
101/16 103/25
111/24 113/2 120/3
130/18 131/7
131/11 131/12
133/12 145/23
145/24 146/21
151/1 153/16
160/21 182/11
185/7 186/23
191/24 196/6 205/7
212/9 222/4 223/17
**admitting [1]**
105/21
**adopt [1]**  109/4
**adopters [1]**  59/16
**advise [3]**  16/8
107/15 237/3
**advised [1]**  238/6
**advisers [1]**  100/9
**AES [2]**  112/11
114/8
**African [1]**  229/13
**after [45]**  9/16
11/9 11/21 12/3
17/8 20/13 22/1
22/20 22/21 39/10
52/4 62/1 73/15
75/19 76/16 77/17
79/6 79/6 80/1
80/7 82/2 83/18
85/17 85/19 85/20
87/18 90/14 90/24
92/22 108/25 147/2
147/18 171/16
182/5 192/22
203/22 204/5 217/1
217/10 220/12
222/10 222/25
226/6 233/22
235/24
**afterwards [1]**
221/16

USCA11 Case: 22-11150    Document: 38-1    Date Filed: 11/30/2022    Page: 138 of 234

**A**

**again [60]**    6/5
10/15  11/9  14/4
19/21  23/2  29/2
29/6  39/15  39/16
44/14  51/16  52/11
57/15  61/6  72/22
73/22  91/24  93/25
102/9  127/22  129/8
130/1  135/4  137/17
138/11  144/13
154/10  158/9
164/18  164/24
166/11  181/10
183/10  185/24
192/7  192/9  198/8
198/10  199/17
201/17  204/2  204/3
208/21  209/8
209/22  210/25
211/15  212/19
217/4  219/9  220/14
221/11  221/23
224/18  226/24
234/8  243/20
244/14  245/9

**against [7]**    7/3
14/12  15/8  15/18
111/17  205/22
239/17

**aged [7]**    204/12
204/15  205/24
206/3  206/13  207/9
207/10

**agent [1]**    197/23

**agents [1]**    165/18

**ago [5]**    26/17
49/18  56/5  178/11
243/4

**agree [9]**    14/25
120/22  165/24
202/5  228/7  228/7
233/19  233/19

240/10

**agreed [12]**    4/10
45/1  48/1  48/5
52/7  102/12  106/8
110/7  171/16
187/19  193/8
218/13

**agreement [7]**
102/21  102/25
199/6  199/24  203/3
204/13  245/10

**ahead [12]**    3/12
17/24  27/16  27/19
60/11  83/1  91/16
107/5  162/10  163/1
168/12  236/21

**air [1]**    57/1

**alerted [1]**    220/19

**algorithmic [7]**
20/23  44/3  181/12
181/18  199/10
199/18  200/6

**Ali [2]**    100/16
216/14

**alias [2]**    45/9
77/25

**alive [2]**    193/15
239/10

**all [163]**    4/3  5/20
5/25  6/2  6/5  8/13
10/12  10/14  13/5
13/21  15/25  18/15
20/5  23/10  25/17
27/4  27/15  29/12
29/24  32/15  34/11
36/22  39/5  40/9
48/8  51/21  51/23
52/11  52/17  53/2
56/13  57/1  57/4
59/1  60/11  60/17
60/22  63/15  74/4
81/10  82/12  83/1
83/16  89/15  91/14
92/10  93/14  95/3

95/16  95/23  95/24
100/16  100/17
101/8  102/15  106/8
106/9  107/14
109/21  110/7  110/7
112/14  121/18
121/23  122/1
122/14  122/23
123/7  123/7  124/17
125/9  127/16
129/12  129/13
129/21  129/25
135/5  135/19  136/1
136/24  137/14
137/14  138/5
139/21  140/25
145/5  145/19  146/9
148/8  156/20
158/12  158/19
159/22  162/10
162/13  163/1
165/14  165/23
166/16  167/8
167/20  167/23
168/2  168/8  168/12
168/15  171/10
172/16  173/5
176/21  177/20
181/9  183/25
184/19  184/23
188/10  188/18
189/3  189/20  190/1
190/2  190/18
190/22  191/3
193/25  197/5
197/24  198/4
198/21  199/23
200/21  200/21
201/23  212/5  215/1
216/11  216/20
216/21  218/1
218/15  218/16
220/13  222/13

**A**

USCA11 Case: 22-11150    Document: 53-10    Date Filed: 11/30/2022    Page: 137 of 254

**all... [17]** 225/23
226/15 227/11
227/15 228/12
229/3 231/16
232/12 232/22
233/20 233/23
234/22 235/2 235/3
240/15 245/9
245/20
**all-caps [2]** 53/2
101/8
**allege [1]** 138/2
**alleged [2]** 119/18
239/10
**allegedly [1]**
204/5
**allow [11]** 40/3
72/3 74/6 82/22
117/16 121/15
127/2 184/12
184/25 193/12
212/9
**allowed [8]** 80/12
82/14 83/8 85/1
86/23 160/11
181/12 231/21
**allowing [1]** 94/19
**allows [1]** 55/17
**almost [3]** 15/5
116/6 192/18
**along [2]** 16/18
227/5
**alpha [1]** 56/22
**already [15]** 9/20
15/12 47/23 48/11
85/21 96/24 163/8
167/4 168/3 168/19
178/13 204/15
211/18 217/10
217/11
**already-existing
[1]** 217/10

**also [43]** 4/12
11/16 14/6 16/4
16/6 21/8 21/21
28/4 33/6 34/17
40/11 40/22 42/11
49/7 67/12 68/16
73/14 73/20 75/8
87/11 90/18 95/2
107/22 114/14
118/13 119/9
122/17 123/11
137/8 147/23
179/14 179/23
180/2 181/7 186/17
193/2 195/22 207/1
209/12 211/1
239/12 242/13
244/15
**altered [3]** 140/24
140/24 191/15
**although [5]** 11/14
95/5 108/3 123/11
124/5
**always [6]** 69/17
78/24 87/6 87/12
159/25 166/4
**am [16]** 6/25 21/25
32/1 62/8 70/14
70/15 100/11 102/5
141/19 141/19
142/1 157/3 196/12
202/3 229/4 231/9
**AMANDA [2]** 1/20
4/4
**America [6]** 136/9
136/11 160/3
182/25 183/12
247/1
**American [3]** 5/3
107/25 219/15
**Amit [1]** 4/13
**amount [14]** 119/17
119/18 138/1 211/9
215/7 221/21

237/20 238/9
241/22 242/7 244/3
244/5
**amounts [5]** 102/24
171/8 171/16
177/24 211/19
**anal [1]** 95/14
**anchor [1]** 58/1
**ANDRES [2]** 1/19
4/6
**ANDREW [8]** 1/16
3/20 15/13 16/2
16/20 37/3 140/5
220/19
**angry [7]** 105/18
105/18 105/25
229/15 229/18
231/14 232/11
**Ann [2]** 16/18
37/18
**announce [1]** 55/8
**announcements [1]**
55/10
**announcing [1]**
76/12
**annoyed [2]** 156/25
159/25
**Annual [1]** 208/4
**another [35]** 12/21
31/4 31/21 35/24
37/13 37/16 40/10
42/15 68/5 88/10
98/15 100/19
106/25 150/5
155/18 160/25
162/4 171/11 176/9
176/10 181/8 188/2
188/8 191/9 196/19
200/7 200/15
200/24 201/1
210/12 225/25
228/8 230/10 234/8
244/15

**A**

**answer [29]** 8/6
14/10 17/3 20/5
54/1 71/22 74/9
82/23 82/24 84/18
84/23 85/3 85/6
85/8 85/10 85/13
90/13 90/14 104/13
106/21 122/4
125/23 125/25
126/1 126/12 158/2
158/5 219/20
229/12

**answered [9]** 48/14
48/16 52/22 127/5
127/13 127/25
192/12 193/22
219/7

**answering [1]**
92/14

**answers [7]** 63/6
84/16 108/10
108/22 140/9
144/20 157/24

**Antonopoulos [1]**
111/7

**any [37]** 16/8
20/25 23/25 58/23
75/12 94/25 112/25
119/24 123/6 124/5
124/11 125/11
126/23 127/23
128/17 136/16
165/8 165/17
165/19 171/14
174/21 174/23
176/12 176/12
176/13 179/4
191/18 221/13
222/2 236/3 237/17
240/17 241/20
241/20 244/9
244/10 244/25

**anybody [1]** 107/13
**anyone [8]** 7/18
89/19 173/13 177/4
181/16 206/9 236/1
236/1
**anyone's [1]** 128/9
**anything [24]** 4/17
5/23 32/14 50/7
60/17 64/23 104/25
109/15 111/22
127/17 129/10
134/13 173/13
174/4 178/8 179/2
179/5 181/10 189/9
221/12 225/4 241/9
245/17 245/22
**Anyway [1]** 93/9
**anyways [1]** 112/12
**apart [5]** 8/10
8/10 8/11 94/14
242/5
**apologize [5]** 3/2
6/5 6/7 91/3 96/14
**apparently [1]**
169/17
**Appeals [1]** 107/21
**appear [3]** 154/14
165/2 165/3
**appearances [2]**
1/12 3/16
**appeared [1]** 86/4
**appearing [2]** 73/5
157/20
**appears [10]** 120/5
120/9 131/3 165/13
189/6 189/7 189/9
218/12 233/22
238/9
**appendix [1]**
169/22
**application [1]**
63/21
**applied [1]** 243/22
**applies [5]** 108/12

242/17 242/18
**appointed [1]**
158/19
**appreciate [3]**
164/18 168/7
243/19
**approach [1]** 230/2
**approached [2]**
135/8 135/9
**appropriate [3]**
28/8 240/6 241/6
**approximately [1]**
138/12
**April [17]** 20/13
40/19 40/22 54/15
80/7 81/2 81/24
84/21 88/23 89/23
91/1 92/4 104/24
121/17 123/16
170/14 170/16
**are [141]** 3/6 3/9
3/11 6/23 7/1 9/11
20/7 22/20 26/8
31/24 32/24 38/8
39/5 41/12 41/18
43/16 43/21 43/23
44/1 48/4 50/18
57/4 57/11 67/7
67/24 74/25 75/3
79/5 92/14 93/4
93/19 94/24 95/12
97/16 99/9 100/15
100/17 105/21
106/18 106/20
106/21 106/22
106/23 106/24
107/13 108/4
108/10 108/12
109/5 114/7 114/8
116/6 120/1 120/11
121/11 123/21
124/1 124/19 126/9
127/3 128/11

# A

**are... [80]** 136/19
145/5 145/18
149/16 152/18
152/19 153/7 153/8
154/10 154/13
159/13 162/1 162/8
165/20 165/23
165/24 166/4
166/16 167/1 167/4
170/2 171/25
172/12 172/16
173/25 174/16
177/3 177/5 178/15
178/23 179/5
180/19 180/21
181/5 181/14
184/14 185/14
185/17 185/18
188/25 189/1
190/18 191/20
197/11 197/19
197/24 198/2 198/3
198/4 198/5 198/6
198/14 198/18
198/18 199/11
199/12 199/24
200/17 200/21
202/21 202/21
206/2 207/19
208/13 218/7
219/21 224/2 224/8
224/20 225/22
234/3 234/12 237/1
240/6 240/25 242/1
243/1 243/13
244/23 245/2
**area [3]** 221/16
230/10 244/8
**areas [1]** 136/8
**aren't [1]** 193/2
**arguing [2]** 14/19
170/22

**argument [7]**
127/7 137/10 227/9
237/13 242/2 242/3
244/25 245/1
**argumentative [1]**
203/7
**around [12]** 31/9
92/4 94/12 95/9
137/9 138/6 139/16
147/15 147/21
158/15 161/25
181/5
**arrangement [3]**
21/8 199/14 203/4
**arrangements [1]**
94/17
**Arranging [1]**
210/10
**Art [1]** 136/21
**article [6]** 5/5
5/6 108/8 108/11
108/24 109/12
**as [166]** 1/3 4/20
5/5 7/8 10/19
13/16 17/10 20/15
21/7 23/20 24/10
25/21 27/7 27/20
30/4 30/8 32/12
33/1 34/13 34/17
35/8 35/14 37/2
39/17 40/17 43/11
43/20 47/18 47/18
49/18 50/14 50/16
51/18 51/18 52/4
52/4 53/4 56/21
57/18 58/21 66/11
71/19 76/24 86/4
86/5 86/6 92/22
92/24 93/3 94/17
95/15 96/3 96/9
98/13 99/14 99/24
101/2 102/24
102/25 106/8
106/14 108/8 108/9

109/2 109/8 109/13
110/13 110/13
110/14 111/3
112/19 114/7
118/16 119/14
122/2 122/3 122/14
127/6 129/15
129/15 130/22
131/6 131/11
132/20 133/19
133/23 133/25
134/4 134/6 134/19
141/24 144/21
146/12 147/11
149/15 149/16
149/18 150/4
151/16 152/9
155/14 155/15
155/22 158/12
160/8 160/8 161/7
161/7 161/7 161/16
165/22 168/22
168/22 169/6 174/9
176/15 178/6
178/22 178/22
180/25 181/7
181/13 182/2 186/2
187/17 189/7 191/1
191/2 191/13
191/20 193/13
194/10 197/23
197/23 199/9
199/21 202/16
203/14 204/15
204/21 204/23
210/18 216/9
216/10 219/4
219/10 220/6
221/15 221/15
221/20 224/2 224/9
224/21 230/22
230/25 231/9 232/9
232/24 234/8
234/16 235/1 235/8

**A**

**as...** [4]  235/23
  240/13 240/22
  244/12
**ascertainable** [2]
  241/11 241/12
**Asian** [1]  77/24
**aside** [1]  145/24
**ask** [19]  20/25
  55/6 77/23 77/23
  90/4 91/12 102/9
  117/15 117/22
  127/22 141/19
  141/20 162/15
  162/21 188/7 191/9
  192/7 243/2 245/11
**asked** [36]  4/18
  17/13 17/14 38/21
  48/13 48/16 52/22
  60/25 61/2 63/5
  65/12 69/18 76/4
  83/7 83/13 84/15
  90/6 91/21 93/14
  93/14 104/9 108/21
  110/16 127/25
  129/4 129/7 129/21
  148/11 157/23
  164/20 175/19
  184/23 192/11
  193/22 219/6
  221/15
**asking** [7]  83/2
  110/22 113/6
  127/10 140/10
  146/15 167/2
**asks** [3]  60/2
  143/5 145/8
**aspect** [1]  5/14
**ass** [1]  190/23
**assets** [27]  15/22
  30/20 30/23 38/23
  39/5 97/16 102/12
  144/3 145/5 145/12

153/10 160/11
  177/23 178/15
  190/22 199/5
  199/12 199/24
  203/2 226/8 226/13
  226/15 226/16
  226/17 226/18
  226/21 240/11
**assistance** [1]
  175/23
**associated** [9]
  10/24 45/9 49/12
  56/11 62/5 63/11
  71/11 173/15
  173/15
**assume** [1]  79/19
**assumed** [1]  226/6
**Assurance** [1]
  107/20
**astronomical** [1]
  245/3
**Atheros** [1]  170/18
**ATO** [30]  13/15
  29/11 30/11 30/13
  30/23 31/15 31/22
  32/19 32/24 34/9
  34/22 34/25 35/19
  37/2 38/6 39/21
  40/8 41/8 42/15
  44/4 138/9 140/5
  140/20 178/24
  179/2 179/4 179/5
  180/2 225/2 226/1
**ATO's** [2]  36/3
  41/20
**ato.gov.au** [1]
  16/2
**attach** [4]  183/17
  185/14 185/25
  185/25
**attached** [14]  13/4
  16/4 16/6 184/1
  184/14 189/5
  199/15 203/5

206/17 206/24
  209/20 210/3
**attaches** [2]  12/25
  130/25
**attachment** [7]
  184/16 184/23
  187/8 187/13 189/4
  189/5 190/5
**attachments** [3]
  185/14 187/15
  210/13
**attempted** [3]
  109/8 128/7 190/21
**attempting** [3]
  25/19 168/2 235/17
**attend** [1]  16/20
**attends** [1]  16/18
**attorney** [3]  131/8
  140/5 174/22
**attorney-client** [1]
  174/22
**attorneys** [6]
  73/23 165/19
  165/19 174/24
  236/10 244/8
**attribution** [1]
  169/20
**audio** [8]  71/24
  72/6 72/6 72/8
  72/11 72/14 73/12
  74/13
**audit** [5]  100/17
  135/23 216/17
  217/12 217/12
**audited** [4]  39/21
  95/13 135/25
  203/24
**auditing** [1]
  135/24
**auditor** [3]  95/14
  95/15 160/8
**auditors** [4]
  135/23 135/25

USGA11 Case: 22-1-1150    Document: 53-10    Date Filed: 11/30/22    Page: 141 of 254

**A**

auditors... [2]
136/2 136/2
**audits [2]** 40/1
217/10
**August [12]** 29/3
38/1 38/4 38/14
65/16 94/12 95/9
115/20 135/12
138/23 144/13
159/3
**Auscript [1]** 16/6
**AusIndustry [2]**
135/22 136/4
**AUSTRAC [1]** 136/14
**Australia [18]**
6/18 7/3 27/3 32/5
40/1 45/4 45/7
47/7 84/19 135/10
136/14 147/14
155/12 159/16
178/9 189/17 217/5
220/24
**Australian [58]**
11/7 12/11 12/23
13/1 14/19 15/5
15/8 15/18 16/2
16/19 17/7 28/12
28/16 29/3 29/15
30/19 31/5 31/24
32/13 32/16 33/1
33/14 33/22 34/3
35/9 35/25 38/22
39/4 40/18 41/19
45/24 46/16 93/7
98/20 111/16
115/17 135/20
138/22 141/7 142/8
142/16 144/5
144/13 145/1
145/11 157/7 160/4
160/6 178/14
190/25 193/14

203/14 207/17
222/5 224/10 224/24
225/14 232/15
**authentic [24]**
180/20 180/21
183/19 183/23
186/3 186/8 187/5
187/11 188/23
189/4 192/2 192/9
192/18 194/8
194/14 194/16
194/17 194/17
194/20 194/21
195/22 197/8 199/5
207/15
**authenticated [1]**
119/5
**authentication [3]**
25/5 41/10 212/7
**authenticity [4]**
103/23 116/25
119/25 120/1
**author [1]** 45/13
**authority [3]** 4/19
4/19 241/25
**authorization [1]**
212/25
**authorized [1]**
6/20
**autonomous [4]**
199/22 201/21
202/7 202/13
**autonomously [1]**
201/25
**available [7]**
123/7 140/11
200/21 209/2 209/2
209/21 240/11
**Avenue [2]** 1/24
247/18
**avoid [1]** 245/11
**award [1]** 240/7
**aware [7]** 6/23 7/1
7/2 57/4 120/11

145/17 193/1

**B**

**back [66]** 8/14
20/10 27/10 28/18
33/11 36/10 37/8
38/21 46/12 51/6
53/14 53/20 57/6
59/11 60/17 60/18
60/22 62/18 67/21
70/14 74/9 74/10
78/14 90/2 92/6
94/15 105/12
105/13 107/10
107/14 109/16
109/21 109/23
117/2 118/11
121/22 133/14
136/11 140/4 153/2
154/9 160/4 160/10
162/14 162/17
162/19 163/2
167/14 168/15
171/10 176/17
176/20 179/18
183/14 187/10
188/19 190/7 192/2
205/15 206/24
207/5 208/23
209/11 209/25
212/24 226/16
**backed [1]** 57/12
**background [2]**
29/16 159/20
**backups [2]** 113/21
121/23
**backwards [1]**
167/19
**Bad [2]** 71/4 71/16
**badly [1]** 54/2
**Bagnoo [1]** 189/17
**bank [9]** 208/25
209/12 209/20

**B**

**bank... [6]**   210/2
211/17 213/15
215/10 215/10
215/12

**banking [5]**   45/5
136/5 136/6 136/13
136/15

**bankrupt [3]**
140/25 190/21
221/4

**bankruptcy [2]**
220/21 220/21

**bankrupted [2]**
8/23 190/23

**bankrupting [1]**
221/2

**banned [1]**   181/9

**bar [1]**   240/16

**based [2]**   17/9
202/9

**basically [15]**
14/19 24/10 90/23
120/13 149/14
157/22 159/18
160/4 178/10
190/23 199/18
220/17 221/2 221/3
229/16

**basis [7]**   19/25
52/21 150/23
164/16 177/13
178/18 232/5

**Bates [8]**   26/24
27/2 34/14 118/20
151/13 164/13
166/16 174/17

**BB [1]**   1/2

**BDO [1]**   99/18

**be [169]**   5/19 6/3
7/18 8/17 8/17 9/3
10/24 13/18 15/15
15/17 15/22 31/17

32/5 32/8 33/9
39/15 45/10 47/15
47/5 52/24 55/13
56/9 57/11 57/12
57/25 58/24 60/22
64/2 72/19 72/22
73/2 73/4 74/1
74/15 77/22 78/7
78/21 79/3 80/10
86/8 89/10 89/19
91/13 94/20 95/12
95/15 95/16 97/10
97/11 98/6 100/6
101/4 102/5 103/25
106/9 107/11 109/5
109/13 109/22
110/7 110/22 114/1
115/2 115/3 115/18
115/19 119/16
120/5 120/9 121/24
124/2 124/12 126/1
127/14 127/16
131/13 131/14
136/15 137/20
137/20 140/9 145/5
145/19 151/1
154/14 160/5 160/7
160/11 161/7 161/9
162/7 163/20 165/2
165/3 165/25
166/10 166/14
167/1 168/16
169/10 170/22
172/6 172/22 174/1
174/4 174/7 177/6
179/1 181/13 182/3
182/3 184/4 184/12
185/11 188/11
189/5 189/6 189/7
189/9 189/21
189/24 191/14
191/24 194/23
195/1 195/14
195/18 199/5

199/13 199/19
204/16 208/7 210/1
213/9 215/13
216/10 216/16
216/19 216/19
216/20 217/9
225/25 229/23
232/16 235/2
235/19 236/5
236/15 237/14
237/21 238/6 238/8
238/9 238/17 239/1
239/11 240/11
240/19 240/25
241/12 241/23
242/3 244/10
244/15 245/1
245/10 245/13

**BEACH [1]**   1/2

**bear [8]**   55/20
56/14 57/9 57/10
58/10 63/20 69/25
131/16

**bearer [3]**   156/20
158/2 158/4

**bears [2]**   173/10
174/2

**because [65]**   7/6
8/1 8/10 9/10
14/12 14/17 14/18
28/3 32/4 32/17
58/2 68/18 68/22
69/7 73/11 78/21
90/14 93/17 94/15
101/5 108/3 112/10
121/19 122/2 124/7
124/23 125/9
125/10 128/12
128/21 129/11
129/21 129/24
141/8 141/20 154/2
156/12 156/25
158/13 159/19

**B**

**because... [25]**
160/7 162/15
164/25 166/22
176/22 179/5
190/24 191/9
191/21 202/21
204/4 206/8 215/8
216/20 220/6
224/10 226/20
228/3 231/21 234/2
237/19 240/22
242/12 242/14
245/2

**become [3]**  187/23
189/11 238/10

**been [56]**  16/5
17/19 31/15 45/20
46/24 47/6 56/22
57/22 61/5 61/12
61/17 63/15 65/5
79/6 83/22 84/2
109/9 109/10 118/5
118/19 121/17
123/7 141/12
151/12 164/13
164/22 166/11
167/15 168/4
171/13 175/20
178/10 181/9
190/24 190/25
191/15 195/24
202/12 208/24
209/15 212/19
217/10 217/12
220/20 220/23
224/4 227/5 237/8
237/9 238/1 238/5
238/14 238/19
240/3 241/1 241/5

**before [65]**  1/10
6/1 15/6 19/14
24/6 24/8 24/12

27/7 27/15 28/17
46/24 53/10 23/20/21
60/21 60/25 66/3
66/4 69/14 74/3
75/7 82/9 95/10
96/12 96/17 107/14
108/20 109/16
109/20 110/2
111/17 113/25
115/9 125/2 127/13
147/14 148/3 148/6
148/12 148/24
150/1 158/21
162/17 168/14
170/8 170/25 171/9
172/2 178/12
178/23 179/8
190/20 199/10
204/14 207/13
210/3 210/14
211/10 211/16
217/16 220/25
221/15 227/12
237/22 245/7
245/19

**begging [1]**  52/25

**beginning [4]**
78/25 79/2 99/19
156/24

**begins [3]**  125/23
125/25 182/24

**behalf [11]**  2/3
3/8 3/10 4/9 4/11
6/21 7/16 12/11
166/5 245/22
245/25

**behind [5]**  65/25
67/7 67/24 92/5
232/21

**being [25]**  20/23
29/23 74/23 90/4
90/5 100/4 116/3
128/18 128/22
129/4 137/19

138/16 168/11
201/21 202/7
228/25 229/4
232/22 232/23
234/16 239/5
240/23 241/16

**belief [1]**  141/14

**believe [33]**  4/16
4/21 5/15 14/18
28/18 55/13 58/10
73/13 74/18 78/5
83/15 104/16
105/16 108/14
109/7 109/11
110/22 123/12
126/11 131/12
138/19 179/7
185/18 187/7
188/14 188/25
199/17 225/8 229/1
237/16 237/19
241/3 241/14

**believed [2]**  90/16
189/24

**belonged [2]**
145/25 193/9

**below [6]**  17/1
51/5 98/14 198/24
209/5 223/23

**Ben [1]**  25/22

**beneficial [6]**
197/19 197/24
198/2 198/3 198/5
198/7

**beneficiaries [3]**
198/14 198/18
200/17

**beneficiary [3]**
20/21 21/1 161/8

**Benjamin [1]**  24/20

**beside [2]**  88/9
237/12

**best [12]**  17/9

**B**

USCA11 Case: 22-11150   Document: 53   Date Filed: 11/30/2022   Page: 144 of 254

**best... [11]** 17/12 46/24 47/6 49/15 68/5 83/18 128/17 129/14 129/22 209/21 224/23

**BETH [1]** 1/10

**better [2]** 5/18 70/13

**between [48]** 7/19 9/17 14/24 24/19 31/5 40/20 46/16 47/10 50/20 51/15 56/23 58/16 61/25 70/9 74/19 76/25 100/20 121/5 121/9 121/10 122/8 122/22 123/1 125/8 128/16 132/20 136/9 137/17 138/1 140/4 146/12 147/7 165/4 171/23 174/22 174/24 181/20 195/1 195/14 196/15 199/6 203/3 203/18 204/22 210/24 212/15 221/20 234/9

**beyond [1]** 134/14

**bias [1]** 239/16

**bifurcate [4]** 238/21 238/22 242/25 243/9

**bifurcating [1]** 239/23

**big [5]** 51/25 52/2 135/25 137/21 201/23

**Bill [2]** 174/9 174/10

**billion [2]** 9/13 9/14

**billionaire [4]** 229/23 230/23 244/24 245/1

**billions [1]** 102/5

**binary [1]** 124/20

**binding [1]** 108/4

**biometric [1]** 216/20

**birthday [3]** 55/25 55/25 195/24

**Biscayne [1]** 1/14

**bit [11]** 6/7 21/17 29/18 56/9 57/9 139/20 140/4 162/5 201/17 213/11 219/25

**Bitcoin [260]**

**Bitcoin-general [1]** 65/10

**Bitcoin-related [3]** 122/8 122/19 123/1

**Bitcoin.org [11]** 90/21 91/21 91/24 91/25 92/7 92/15 92/20 92/23 93/2 93/2 93/16

**Bitcoin.org/forums [1]** 92/23

**Bitcoins [4]** 17/22 18/5 18/18 147/8

**Bitcointalk [12]** 90/19 90/20 90/21 90/22 91/9 91/22 91/22 91/23 92/4 92/18 92/21 92/22

**Bitcointalk's [1]** 92/11

**Bitmessage [32]** 116/10 116/15 117/7 118/3 118/17 118/18 162/23 163/22 164/6 168/22 168/23

168/23 169/7 171/22 172/6 172/8 172/10 172/16 172/17 172/18 172/19 172/20 172/22 173/8 173/16 174/1 174/14 176/14 176/24 177/6

**Bitmessages [12]** 116/3 116/6 163/9 163/19 164/11 165/2 165/20 165/23 167/1 167/4 171/23 174/15

**Black [1]** 212/25

**blamed [2]** 232/16 232/17

**blank [2]** 14/16 15/6

**block [10]** 56/21 57/1 57/18 57/19 57/25 58/1 58/5 58/5 94/8 103/18

**blockchain [5]** 10/20 10/25 57/19 58/5 200/21

**blocks [3]** 149/16 155/24 159/8

**blog [24]** 80/4 80/6 80/8 80/14 80/22 80/23 82/11 82/20 82/21 83/7 83/10 83/11 83/13 83/14 83/15 83/20 85/17 85/19 86/2 86/2 86/5 86/6 87/21 88/5

**blogs [1]** 83/24

**BLOOM [1]** 1/10

**blurry [1]** 168/24

**Bob [1]** 174/7

**body [2]** 20/15

USGA11 Case 22-11150 / Document 30 / Date Filed 13/30/2022 / Page 145 of 254

**B**

**body ... [1]** 185/17

**BOIES [1]** 1/15

**Bold [1]** 196/13

**book [1]** 136/20

**books [1]** 78/15

**boss [1]** 70/15

**Bot [1]** 161/8

**both [22]** 3/6 25/7 30/17 30/24 38/23 42/12 63/13 73/23 93/20 94/20 94/20 127/7 149/15 172/13 179/24 217/25 219/1 219/4 224/4 224/22 240/1 240/3

**bottom [46]** 9/22 10/1 13/9 14/2 15/25 17/5 17/16 17/17 25/18 26/23 26/24 26/24 29/12 32/23 34/14 34/22 39/2 51/17 58/18 59/8 59/12 59/18 59/19 77/12 82/13 100/24 103/10 104/10 113/5 116/19 118/20 120/8 136/23 139/21 152/15 170/7 173/10 173/19 174/18 179/14 199/1 205/16 205/19 205/21 214/5 225/19

**bought [3]** 204/4 204/12 220/1

**Boulevard [1]** 1/21

**bow [1]** 81/19

**box [2]** 15/9 15/23

**brackets [1]**

173/17

**branches [1]** 136/13

**breach [1]** 141/13

**breached [1]** 141/11

**break [9]** 5/22 58/4 60/10 60/25 96/1 107/2 110/2 162/7 162/9

**Brendan [2]** 74/19 108/8

**BRENNER [4]** 1/16 3/21 167/16 168/7

**bring [113]** 4/16 5/25 11/23 12/15 16/11 17/15 20/10 22/14 31/2 31/7 32/6 33/11 34/6 35/6 35/11 36/23 38/12 39/1 40/13 40/24 41/24 43/14 46/2 46/14 48/9 49/6 50/8 51/12 51/13 54/7 57/14 58/12 60/18 63/16 64/6 66/8 67/21 68/12 70/6 76/19 80/24 81/23 85/23 96/23 97/3 98/8 100/21 103/2 103/7 104/6 105/13 107/14 109/16 109/19 112/15 114/20 116/12 117/23 119/12 130/2 130/8 136/18 136/21 138/18 142/12 142/25 143/1 144/7 144/15 146/5 148/16 150/14 153/21 160/16 168/12 168/18 172/24 176/6 179/6 179/10

180/22 183/3 185/22 186/7 186/12 191/11 192/14 194/6 194/7 196/2 198/10 198/12 203/16 204/1 204/19 210/15 211/24 212/12 214/20 215/2 217/21 221/17 223/2 224/17 225/6 228/5 233/3 233/8 234/5 235/12 242/11

**bringing [1]** 179/18

**British [1]** 79/21

**broke [1]** 141/16

**broken [4]** 74/22 80/5 80/21 81/16

**Brooks [2]** 233/7 234/9

**brother [3]** 50/21 77/20 77/21

**brought [2]** 9/6 122/15

**Buddy [1]** 93/11

**build [2]** 9/4 135/15

**building [2]** 236/5 236/6

**built [3]** 8/13 95/5 100/4

**bunch [1]** 223/22

**business [4]** 49/15 94/23 195/8 221/7

**busy [1]** 218/23

**buying [1]** 211/22

**C**

**Cable [1]** 155/18

**Caley [5]** 232/22 234/1 234/9 234/25

**C**

**Caley... [1]**   235/1

**call [17]**   3/1 3/12
4/24 21/3 21/5
36/16 52/2 57/12
74/21 97/4 123/10
174/7 174/10
183/15 196/24
197/20 209/3

**called [24]**   16/18
20/22 24/11 24/20
34/3 45/3 63/21
70/25 71/4 71/15
94/16 118/5 118/10
135/18 155/12
181/7 181/8 182/6
182/23 191/2
199/19 204/15
210/18 222/9

**Calling [1]**   3/14

**Calls [2]**   175/9
193/10

**Calvin [2]**   113/13
160/2

**came [11]**   40/11
42/11 42/22 69/4
118/22 122/2
145/12 179/3
179/24 180/4 225/4

**can [416]**

**can't [37]**   8/20
24/2 24/11 34/20
35/15 38/8 44/6
47/14 48/15 53/24
53/25 56/1 58/1
58/11 58/25 63/15
71/22 95/16 123/6
124/7 124/23 127/8
136/14 155/17
162/1 166/24
168/24 169/3 169/8
170/22 171/20
187/7 191/21

202/17 215/8 231/2
242/20

**cannot [4]**   78/16
169/21 186/10
209/12

**capacity [1]**   42/19

**capital [3]**   135/12
135/13 135/14

**capitalists [1]**
135/19

**capitalize [1]**
160/6

**capitalizing [1]**
139/15

**caps [6]**   51/21
51/23 52/11 52/17
53/2 101/8

**caption [1]**   182/21

**card [1]**   212/25

**care [1]**   79/11

**careful [1]**   168/11

**Carter [1]**   12/2

**case [63]**   1/2 3/12
3/14 5/3 5/9 5/21
6/24 15/16 28/17
30/3 31/16 41/9
79/19 92/25 107/15
107/24 108/5 108/7
108/19 109/5
110/21 113/21
145/17 150/11
162/18 166/7 178/3
178/9 178/12
178/23 180/16
182/21 203/25
217/5 220/20
220/23 220/25
221/1 236/1 236/2
236/24 237/10
237/17 238/5
238/15 238/19
240/15 240/19
241/20 242/4
242/10 242/15

243/1 243/7 243/11
243/24 244/9
244/10 244/13
244/17 245/6

**cases [7]**   4/20
107/17 107/19
108/3 108/4 108/18
243/12

**casino [2]**   159/20
159/21

**casinos [1]**   159/19

**categorically [1]**
216/23

**cause [1]**   237/21

**cc [4]**   21/19
187/18 223/9
223/11

**cc'd [1]**   189/7

**ceased [1]**   72/19

**cent [1]**   136/10

**centers [1]**   155/16

**cents [1]**   188/3

**CEO [4]**   100/8
161/18 161/19
161/20

**certain [8]**   32/24
33/15 33/24 73/23
165/16 241/2
243/14 244/5

**certainly [18]**
60/11 65/25 105/2
108/19 108/22
117/19 126/6
174/23 229/6
238/17 239/25
240/11 240/17
240/17 241/15
243/17 244/6
244/19

**Certificate [1]**
2/2

**Certified [1]**
247/5

**C**

USCA11 Case: 22-11150 Document: 30 Date Filed: 11/30/2022 Page: 147 of 254

**certify [2]** 247/7 247/12

**cetera [6]** 10/6 94/18 124/4 124/20 159/23 184/8

**CFO [2]** 16/3 216/10

**chain [6]** 51/15 132/20 205/13 207/24 210/13 211/15

**challenging [2]** 120/1 191/20

**change [15]** 90/13 102/4 136/12 171/15 174/5 174/5 174/8 176/13 176/15 176/15 176/16 176/16 176/16 176/18 192/19

**changed [6]** 84/2 121/17 121/24 122/1 128/15 140/22

**changes [2]** 121/25 157/5

**channel [3]** 63/22 64/4 160/25

**character [2]** 33/7 114/8

**characterization [3]** 149/21 232/25 238/14

**charter [4]** 45/5 136/5 136/13 136/15

**chased [1]** 170/20

**chat [3]** 124/2 124/3 124/6

**check [1]** 10/20

**checkbook [2]**

94/22 94/24

**checked [1]** 10/1

**Chesher [11]** 12/10 12/23 16/3 16/18 17/17 17/19 37/3 37/18 100/16 155/15 216/15

**Chris [1]** 155/17

**Christ [1]** 70/1

**chronology [2]** 19/16 22/17

**church [1]** 9/3

**circle [1]** 53/13

**Circuit [5]** 107/19 107/21 107/23 108/4 108/5

**circumstance [1]** 5/18

**circumstances [6]** 5/17 224/3 224/9 224/21 241/4 243/22

**circumstantial [1]** 108/23

**citation [7]** 37/13 37/16 62/12 91/2 91/3 157/12 227/1

**cite [1]** 107/22

**cited [1]** 108/14

**cites [1]** 37/2

**city [2]** 5/4 108/1

**Civil [3]** 3/14 5/4 107/25

**claim [20]** 42/3 110/15 111/17 141/3 141/6 141/15 145/24 155/7 155/10 177/19 217/1 217/2 229/23 236/24 236/25 237/4 237/9 237/13 238/11 238/23

**claimed [7]** 111/19 148/2 149/3 155/11

**claiming [6]** 33/24 34/1 79/5 93/19 95/7 108/12

**claims [6]** 237/18 237/22 237/23 238/25 240/5 243/14

**clarification [1]** 60/2

**clarify [5]** 131/10 131/15 147/6 164/25 168/6

**classified [1]** 55/13

**clear [5]** 89/19 98/4 166/14 167/1 238/23

**click [1]** 29/7

**client [12]** 4/1 16/14 55/11 56/11 63/14 65/13 65/17 123/22 124/3 125/4 174/22 212/24

**clip [18]** 72/9 89/13 89/16 90/10 91/8 105/9 106/4 123/18 125/3 126/17 128/3 128/24 129/16 156/1 224/12 228/4 231/3 231/22

**close [7]** 121/1 129/23 220/25 225/4 240/14 240/15 242/3

**closed [3]** 79/18 85/21 220/23

**closing [1]** 141/20

**Cloudcroft [1]** 34/5

**CLR [1]** 247/17

**co [4]** 54/3 61/1 67/20 68/16

**C**

**co-counsel [1]**
67/20

**co-created [3]**
54/3 61/1 68/16

**CO1N [1]**  24/12

**coauthored [2]**
130/5 132/2

**Cobra [1]**  92/16

**code [12]**  56/11
56/23 62/2 62/5
63/11 63/14 63/15
65/11 65/15 65/17
117/6 124/17

**codes [2]**  123/22
124/20

**coding [2]**  70/13
124/25

**Coin [2]**  140/6
140/10

**coins [2]**  56/25
226/20

**Cointelegraph [1]**
227/25

**collected [1]**
95/21

**column [3]**  154/10
169/1 170/2

**combative [1]**
57/25

**come [17]**  4/23
34/19 39/5 53/13
57/10 94/11 140/19
145/5 170/9 171/12
192/21 206/9
230/22 230/25
236/5 236/6 245/9

**comes [6]**  16/1
160/9 175/4 205/13
206/6 217/13

**coming [7]**  35/1
50/7 92/6 133/22
169/17 231/9

232/24

**commenced [1]**  4/1

**comment [5]**  17/13
17/14 198/20
233/18 239/18

**commenting [1]**
233/7

**comments [1]**  237/3

**commercial [2]**
107/20 136/6

**committee [2]**
100/18 216/18

**common [1]**  21/3

**Commonwealth [2]**
213/15 215/12

**communicate [2]**
123/8 174/13

**communicated [1]**
174/15

**communication [11]**
14/24 53/12 56/13
56/14 76/24 100/19
116/6 124/18 127/7
129/24 174/23

**communications [16]**
49/25 53/8 76/17
87/10 87/16 98/2
98/4 112/20 113/21
114/4 114/17
122/19 126/22
134/11 165/3
174/21

**community [3]**
69/24 92/25 99/16

**companies [42]**
12/12 16/19 17/1
27/5 39/21 39/23
40/1 40/5 40/19
97/18 99/15 100/5
121/22 135/10
138/14 138/15
141/1 155/20
155/20 155/21
155/22 157/7

158/11 158/20
177/24 178/1 178/1
178/3 181/9 181/14
191/3 193/18
200/16 206/17
208/8 218/20
218/21 218/21
220/16 221/8

**company [84]**  6/22
8/15 11/14 11/17
12/6 14/5 14/19
15/6 15/9 15/10
15/11 15/15 15/20
15/21 19/21 21/20
23/2 34/4 38/10
45/3 47/16 78/15
95/17 97/16 100/7
107/20 110/8
121/20 121/21
122/2 128/15
135/12 135/18
138/16 148/7
153/10 153/11
155/12 156/7 156/7
156/11 157/8
158/10 161/18
161/21 161/24
177/21 181/16
190/3 193/19 195/8
199/18 201/1 201/1
201/24 203/24
204/12 204/15
205/25 206/3
206/14 206/20
206/23 207/9
208/24 209/16
211/5 211/22
215/23 216/4
216/24 217/10
217/13 218/19
218/19 218/22
219/18 219/19

**C**

**company... [4]**
220/25 221/14
221/24 222/9
**company's [3]**
147/16 156/17
212/19
**compared [1]** 111/8
**compensatories [1]**
238/22
**compensatory [1]**
243/13
**compile [1]** 124/15
**compiled [1]**
124/12
**complete [8]** 5/13
9/5 70/2 93/5
124/1 127/14 209/3
247/10
**completed [2]**
78/15 210/1
**completely [8]** 9/1
14/16 93/12 101/4
124/17 132/13
211/21 228/4
**completeness [2]**
91/11 229/4
**completes [1]**
124/1
**completion [1]**
149/17
**complex [3]** 124/19
158/16 158/16
**compliance [4]**
150/17 151/9
151/23 152/2
**complicated [1]**
27/25
**compromised [2]**
178/24 204/23
**computer [14]**
23/25 24/1 24/2
24/4 24/6 27/4

27/6 34/17 34/19
100/13 123/22
124/11 150/8 175/3
**computers [12]**
8/13 27/5 34/18
34/18 150/8 155/16
155/23 174/19
175/1 175/14
175/17 176/1
**concede [1]** 147/22
**conceded [1]**
147/21
**concept [1]** 240/17
**concern [5]** 187/18
242/12 242/14
244/18 244/20
**concerned [1]**
114/3
**concerning [3]**
40/1 135/6 136/24
**conclude [1]** 228/8
**concluded [2]**
230/11 246/4
**conclusion [1]**
175/10
**conditions [2]**
199/15 203/5
**conduct [1]** 236/3
**confidential [2]**
238/6 242/18
**confirm [4]** 28/20
46/9 50/9 209/13
**confirmed [1]** 62/1
**confirms [1]**
147/23
**conflating [3]**
11/11 91/21 199/20
**conflicting [1]**
126/5
**confounding [6]**
129/7 130/1 137/17
200/25 201/17
202/21
**confused [2]**

170/13 170/15
**confuses [1]** 26/24
**Confusing [2]**
19/24 20/1
**conjunction [1]**
94/6
**connect [1]** 225/23
**connection [2]**
164/17 203/21
**connections [1]**
155/21
**Conrad [1]** 12/2
**consider [4]** 243/3
243/12 244/12
244/12
**considering [1]**
14/12
**consistent [1]**
18/6
**constructed [3]**
92/4 92/13 190/21
**constructive [1]**
240/5
**consultant [1]**
234/1
**consultants [1]**
231/8
**consulting [1]**
233/2
**contact [6]** 16/14
25/22 26/2 77/17
147/2 209/4
**contacts [1]**
233/22
**contain [1]** 184/17
**contained [2]**
138/12 144/3
**contains [6]** 153/7
165/6 186/17
210/13 242/19
247/12
**contend [1]** 206/10
**contention [1]**
160/12

USCA11 Case: 22-11150   Document: 23   Date Filed: 11/30/2022   Page: 150 of 254

**context [5]**   21/20
182/2 199/11
228/24 229/4

**continents [1]**
175/2

**continue [9]**   6/10
28/9 60/23 104/18
109/24 168/16
173/5 174/25
208/15

**CONTINUED [2]**   2/5
6/13

**continuing [1]**
144/22

**contract [1]**
159/16

**contributed [4]**
40/9 42/4 179/22
241/11

**control [29]**   11/8
11/10 75/16 75/17
75/19 88/5 117/6
117/13 156/10
156/17 158/10
174/1 175/7 177/6
177/22 178/1
178/11 178/12
190/23 201/4 201/5
220/13 221/4
222/13 224/2 224/9
224/20 226/6
231/21

**controlled [9]**
11/15 79/17 86/6
156/15 156/20
158/6 221/8 221/10
221/22

**controller [1]**
158/17

**controls [3]**   14/6
177/20 177/21

**Controversy [1]**

131/25

**conversation [6]**
17/10 37/3 37/18
37/22 74/19 74/20

**conversations [1]**
37/14

**conversion [1]**
240/5

**conveyed [1]**   225/2

**convoluted [9]**
156/20 156/22
156/23 157/4 158/5
158/7 158/13
158/15 238/11

**cool [1]**   78/7

**coordinate [1]**
231/8

**copied [2]**   15/22
203/14

**copies [1]**   113/6

**copy [25]**   55/23
55/24 55/25 56/1
56/4 56/4 65/5
127/7 183/19 186/3
186/5 186/8 189/8
189/9 192/10
194/15 194/16
194/17 194/17
194/17 194/20
194/21 195/22
197/8 208/25

**Coral [1]**   1/22

**corner [2]**   213/8
213/16

**corner's [1]**
215/21

**corporate [5]**
98/17 100/5 128/14
158/19 216/9

**corporation [7]**
23/23 108/6 121/18
199/22 201/22
202/7 202/13

**correct [155]**   6/21

6/22 7/11 12/12
13/16 14/16 15/23
19/23 20/21 23/11
30/25 31/1 33/16
34/1 36/1 38/24
38/25 39/24 40/11
43/19 44/17 44/18
45/2 45/9 45/10
45/13 48/6 50/3
50/7 57/24 61/1
62/2 63/11 64/1
65/14 65/15 66/1
68/10 72/20 75/18
75/22 76/9 76/15
78/4 79/1 80/13
81/8 81/19 82/3
82/10 82/19 85/12
85/13 87/3 88/10
88/13 89/20 92/17
93/21 93/24 94/1
96/21 97/23 98/16
99/13 102/10 104/4
104/10 106/23
111/5 111/23
113/14 114/15
118/24 121/6 123/5
123/9 123/25 125/9
125/10 128/22
128/23 129/22
131/13 134/7
138/10 138/11
140/17 143/25
145/18 145/21
147/3 147/12 149/4
149/5 154/18 155/2
155/8 156/5 159/14
160/14 161/1 161/2
172/19 172/22
173/11 173/12
173/17 174/2 174/3
175/8 175/15
175/18 175/25
177/7 177/20 178/1
178/4 183/1 183/11

**C**

**correct... [35]**
183/23 187/6 189/1
189/2 189/6 190/2
197/9 200/5 200/9
200/18 201/8
201/11 201/13
201/16 203/11
203/12 203/13
203/19 203/20
205/25 215/7 217/3
218/14 219/5 220/7
222/10 226/8
226/14 226/21
229/21 229/24
230/23 231/9 232/3
247/10

**correctly [2]**
39/14 105/19

**correspondences [1]**
217/17

**corridor [1]**  136/9

**cosigned [1]**
216/16

**cosigner [1]**
216/19

**cost [3]**  10/12
136/9 208/8

**Costa [1]**  219/16

**could [79]**  16/7
22/13 23/24 26/17
31/7 33/11 35/11
40/24 43/14 58/2
58/24 62/17 64/2
70/14 74/22 82/22
84/5 88/6 90/1
91/2 92/8 92/18
93/25 94/13 94/17
94/18 94/21 94/24
95/1 95/4 95/6
102/22 111/17
112/11 114/3
119/16 122/3 122/3

123/7 124/13
124/15 125/5
131/8 135/6 136/7
136/10 136/24
137/9 137/14
137/14 148/4 160/6
162/21 164/14
166/2 168/18 174/4
174/7 174/8 176/3
176/14 176/14
176/15 176/16
179/6 181/15
181/17 201/4
204/12 216/9 220/5
226/20 226/21
228/5 230/10
230/13 230/16
232/3 239/25

**couldn't [6]**  128/8
141/12 154/19
201/6 220/17 221/4

**counsel [45]**  3/16
3/17 3/25 21/13
24/17 32/8 40/14
58/13 59/2 62/8
63/17 64/7 66/9
67/20 71/10 76/20
80/19 84/3 85/24
89/22 90/25 98/9
100/22 104/23
112/16 116/13
122/6 125/12 130/9
132/18 148/15
149/7 150/14
150/25 157/9
172/25 180/23
191/11 194/10
204/19 210/16
221/18 223/3 233/4
236/11

**counter [1]**  221/7

**counter-party [1]**
221/7

**countries [4]**

175/2 229/14

**country [5]**  21/6
21/7 229/9 229/20
229/21

**County [1]**  107/20

**couple [3]**  49/18
55/14 171/19

**course [5]**  4/14
10/20 135/19
239/22 245/8

**court [63]**  1/1
1/23 1/23 3/1 6/12
43/12 43/18 47/10
47/11 74/8 75/9
107/1 107/21
107/25 108/4
108/16 108/20
108/22 109/3
109/25 127/8
127/10 127/11
127/19 150/25
152/6 157/10
157/13 157/20
162/6 163/5 163/10
165/22 166/18
166/25 178/9 181/1
182/19 190/20
203/25 217/5
220/19 220/23
220/25 221/1
227/18 229/2
235/21 238/17
238/19 239/20
239/25 240/14
240/19 241/19
241/21 243/2 243/8
243/11 243/15
244/10 247/6 247/9

**Court's [11]**  74/1
148/18 149/12
149/20 149/25
151/14 151/23
152/3 153/6 227/6

USCA11 Case: 22-11150    Document: 58-10    Date Filed: 11/30/2022    Page: 152 of 254

**C**

**Court s... [1]**
227/8
**courtroom [3]**
236/3 236/5 242/13
**covenants [1]**
137/19
**cover [4]** 13/25
40/21 187/13 190/8
**covered [1]** 6/19
**Cowangarra [1]**
189/17
**crack [1]** 167/13
**Cracked [3]** 80/4
80/21 81/15
**CRAIG [68]** 1/7 2/4
4/5 10/13 16/23
17/22 17/25 18/1
18/3 18/5 18/8
18/9 18/10 22/17
26/1 34/4 37/3
37/22 38/1 38/3
47/19 71/1 71/15
77/20 81/21 84/4
91/1 106/13 108/10
108/25 113/11
117/25 125/13
136/20 149/16
149/17 150/4
151/21 151/23
157/5 164/7 168/25
169/1 169/8 171/1
172/6 182/4 182/4
182/5 182/6 182/18
182/23 182/24
185/17 187/18
187/24 188/6
188/24 189/12
189/16 206/2 208/3
208/23 209/19
210/7 227/25
233/11 234/2
**Craig S. Wright [1]**
113/11

**craig.wright [2]**
45/18 107/1
**Craigs [1]** 234/3
**crazy [1]** 100/11
**create [2]** 44/17
229/14
**created [11]** 18/17
19/2 45/20 54/3
61/1 68/16 94/11
121/11 170/8
201/15 217/1
**creates [1]** 124/3
**creating [1]** 78/7
**creation [4]** 44/21
94/4 137/9 238/15
**creator [2]** 45/15
170/6
**creators [1]** 45/16
**credit [2]** 156/18
212/25
**credits [2]** 33/24
35/2
**crime [1]** 8/17
**criminals [1]** 9/2
**critical [1]** 69/8
**cross [2]** 5/12
122/18
**cross-examine [1]**
5/12
**cross-examining [1]**
122/18
**CRR [1]** 247/17
**crud [1]** 70/13
**crypto [5]** 71/4
71/16 73/5 74/12
201/24
**cryptocurrencies
[1]** 29/25
**cryptographic [2]**
199/10 202/8
**cryptography [2]**
55/11 76/13
**CSR [1]** 247/17
**CSW [11]** 22/18

64/1 64/3 64/9
106/16 106/22
106/23 106/24
110/8
**currently [1]**
177/19
**cut [1]** 102/15
**cv [1]** 1/2

**D**

**D359 [4]** 130/3
130/8 167/21 168/3
**D539 [1]** 131/4
**DAC [6]** 199/21
201/21 201/21
202/7 202/9 202/13
**DAC.digital [1]**
199/18
**Dale [1]** 103/19
**Dallas [1]** 107/20
**damage [1]** 238/4
**damages [18]**
236/24 236/25
237/4 237/13
237/16 238/23
239/6 240/1 240/6
240/7 240/10
241/12 241/16
242/1 243/13
243/14 244/12
245/2
**damn [1]** 220/24
**danger [1]** 240/18
**data [7]** 114/2
124/23 130/25
131/24 132/6
132/13 155/16
**date [18]** 24/3
24/11 38/9 159/2
191/22 192/4
192/20 192/25
207/9 213/18
213/20 216/1 216/1

**D**

**date... [5]**   217/15
218/8 218/11 222/9
227/22

**date's [1]**   191/15

**dated [14]**   81/2
86/4 99/6 101/3
152/3 183/17
183/22 183/25
186/1 186/17
188/23 190/11
195/18 201/13

**dates [1]**   56/13

**dave [284]**

**Dave's [28]**   7/9
44/13 66/4 66/6
66/12 72/22 77/20
78/21 79/15 80/1
80/11 82/14 83/8
84/25 86/22 87/19
96/12 116/10
122/15 123/12
123/21 124/5 127/6
139/16 145/25
220/12 221/6
222/25

**David [10]**   1/4
39/14 78/7 189/6
199/25 224/3 224/3
224/21 237/11
240/8

**day [21]**   1/9 20/14
55/21 69/4 94/15
102/4 121/17
147/12 147/14
147/15 147/18
167/14 176/21
195/24 207/5 208/3
218/23 230/6
235/20 247/9
247/15

**days [8]**   77/17
80/1 80/7 82/2

83/18 87/18 95/24
160/15

**de [1]**   1/21

**deadline [1]**   243/4

**deal [3]**   97/11
115/3 115/18

**deals [1]**   5/4

**Dear [4]**   206/2
208/3 208/23
209/19

**death [3]**   139/16
220/12 221/6

**decades [2]**   8/9
161/8

**deceased [5]**   80/8
82/2 225/22 239/9
241/18

**decedent [1]**   165/4

**December [9]**   10/6
56/4 69/1 91/19
148/3 148/6 148/12
148/24 150/1

**decide [2]**   239/15
240/6

**decided [3]**   56/25
56/25 243/2

**decision [18]**   5/8
32/13 34/3 34/23
35/19 35/24 36/3
36/13 36/19 40/17
41/8 41/19 41/20
75/8 99/13 102/10
144/18 145/1

**decisions [6]**
33/23 35/1 38/15
40/7 98/5 98/6

**declaration [12]**
4/21 43/11 180/25
182/18 182/23
183/17 183/19
185/24 186/1 186/2
187/6 196/19

**declare [2]**   182/24
183/10

**deed [10]**   103/4
186/15
194/23 194/24
195/1 195/14 199/6
203/3 220/6

**DEF [1]**   165/15

**defecate [1]**   102/6

**defend [2]**   167/13
168/10

**Defendant [19]**   1/8
1/19 3/10 60/20
117/6 117/8 117/9
150/4 164/10
164/11 165/3 165/4
165/8 165/17
165/18 236/25
237/2 242/21
245/25

**Defendant's [5]**
108/19 131/18
165/20 167/17
167/18

**Defendants [3]**
3/11 107/24 238/16

**defending [1]**
244/17

**Defense [14]**   1/4
18/16 19/22 23/4
27/2 45/4 109/17
118/21 151/19
155/12 159/15
161/19 240/4 240/8

**define [2]**   21/6
21/7

**defrauded [1]**
218/20

**degrees [2]**   8/24
8/24

**delay [4]**   3/2 6/5
6/8 171/14

**delete [10]**   52/4
52/13 53/3 87/21
93/10 123/6 124/7
128/6 128/14 132/6

**D**

USCA11 Case: 22-11150 Document: 53-1 Date Filed: 11/30/2023 Page: 154 of 254

**deleted [4]** 95/3
95/16 124/8 127/5
**deleting [5]** 127/6
128/9 128/13 129/6
134/14
**deletion [1]** 124/6
**Deloitte [1]**
135/24
**demonstrate [1]**
193/2
**demonstrated [2]**
7/25 140/20
**DeMorgan [6]** 99/17
121/25 214/6 214/7
214/7 216/10
**demorgan.com.au [1]**
113/13
**denied [5]** 33/15
33/20 38/24 38/25
96/7
**Denis [18]** 158/3
158/11 204/22
205/14 205/14
205/18 205/21
205/22 206/6 208/2
209/5 209/19
209/21 209/25
210/10 210/25
211/16 212/15
**Denis's [1]** 205/22
**Dennis's [1]** 208/8
**denying [3]** 31/24
44/16 164/2
**departments [1]**
44/24
**Depends [1]** 21/6
**deposition [33]**
6/24 57/11 62/8
63/3 84/3 84/13
84/14 85/15 85/20
85/22 88/21 88/23
89/7 89/22 90/15

90/25 104/23 106/2
123/5 125/2 125/3
125/12 125/21
128/3 128/25
129/17 134/22
156/2 163/14
163/17 224/13
228/4 231/4 231/23
**depositions [1]**
232/13
**Des [2]** 14/21 32/3
**describe [1]**
180/14
**describing [1]**
221/21
**deserve [1]** 156/18
**design [6]** 23/25
24/2 24/6 24/6
24/12 123/2
**designed [3]** 24/1
24/4 58/1
**desire [1]** 164/19
**despite [2]** 44/15
69/2
**destroy [3]** 124/22
132/13 141/1
**detail [1]** 29/17
**detailed [1]**
199/10
**details [14]** 209/1
209/2 209/4 209/12
209/20 209/21
211/5 211/17
212/21 214/5
214/12 214/17
215/23 231/17
**determination [1]**
109/2
**determine [1]** 5/12
**develop [1]** 160/2
**developed [1]**
124/11
**development [5]**
36/14 135/7 135/10

136/1 136/25
**devices [3]** 128/25
242/11 242/12
**DEVIN [1]** 1/13
**did [156]** 6/21
7/17 7/23 7/24
8/24 10/13 12/6
15/10 15/12 20/7
23/16 23/17 23/18
23/21 24/1 24/9
24/13 26/1 28/15
30/12 30/15 30/18
32/16 32/20 33/23
38/6 38/17 39/5
39/7 39/12 39/21
41/2 43/22 43/25
46/23 49/4 50/2
50/4 52/6 53/2
55/8 55/18 56/10
65/22 67/11 74/8
75/2 75/5 76/1
76/3 76/6 78/20
79/3 85/12 85/13
88/3 88/15 88/18
89/5 89/7 89/8
92/19 93/15 95/7
96/10 96/22 102/13
102/14 102/15
102/21 106/20
107/14 108/4 108/5
109/3 111/25 112/1
120/14 120/16
122/8 122/19
122/22 126/22
127/22 128/6
128/14 128/17
128/21 129/3
129/22 130/6 130/7
133/6 133/8 134/6
135/5 135/22
135/22 136/23
137/8 137/14
137/14 137/19
137/20 138/13

# D

**did... [51]**   158/17
140/6 142/10
142/11 143/6  145/5
147/22 148/9
148/10 148/11
155/9 155/10
155/10 155/24
156/16 156/16
156/18 158/12
160/13 161/17
161/23 163/3
165/17 165/19
167/23 170/17
174/13 178/25
189/7 189/8 192/9
193/21 194/14
194/21 195/21
195/23 195/25
216/8 220/18
220/24 221/8
221/11 222/25
223/1 224/10
224/11 225/3
229/16 230/25
231/14 232/19

**didn't [68]**   7/4
11/14 19/11 23/24
23/25 26/17 28/14
34/19 34/19 38/6
44/20 44/22 50/5
50/7 51/20 51/21
51/22 52/1 52/5
56/3 57/12 65/15
68/11 68/11 68/22
68/24 69/3 75/25
79/2 82/11 84/1
90/22 92/5 92/12
94/8 94/11 95/4
95/9 96/14 105/18
105/19 105/23
105/24 105/25
112/10 122/23

129/5 129/25
134/5 137/8
145/13 155/23
161/25 162/3
162/14 163/7 170/9
184/22 193/9
193/17 207/8 220/6
221/2 221/13 226/1
231/15 231/20
242/11

**died [17]**   27/15
27/19 49/18 70/3
70/5 70/5 70/17
72/19 73/15 83/18
111/17 172/2
192/22 204/14
221/15 222/25
224/10

**dies [8]**   12/3
20/13 22/21 80/2
87/19 201/8 203/11
222/10

**difference [5]**
128/16 137/17
137/19 137/21
181/20

**Differences [1]**
56/23

**different [34]**
11/3 11/10 12/13
15/13 20/7 38/19
38/19 43/21 54/25
56/16 56/17 91/20
93/9 106/15 106/20
118/25 124/8
126/10 129/6
155/16 172/12
177/3 181/21
184/19 184/20
198/8 211/9 211/11
211/19 211/21
227/20 228/4
230/21 231/19

**differently [2]**

55/7 244/10

**difficult [2]**
45/20 158/18

**digital [4]**   15/22
132/13 181/13
229/14

**direct [9]**   2/5
6/10 6/13 26/2
53/10 230/11
240/18 242/1
242/18

**directed [1]**
238/17

**directly [3]**   11/15
175/21 243/23

**director [2]**   68/23
225/22

**directors [5]**
94/25 100/10
100/17 181/13
215/11

**dirty [1]**   220/24

**disagree [3]**   14/25
48/7 56/8

**disappearing [1]**
10/18

**disappears [1]**
9/10

**disclosed [1]**   74/1

**disclosure [1]**
227/19

**disconnect [1]**
126/9

**discount [2]**   208/7
209/15

**discovered [1]**
53/23

**discovery [8]**   57/7
117/6 118/24
163/25 166/24
175/7 192/17
239/23

**discredited [1]**
140/19

**D**

**discuss [12]**    98/16
99/8 99/20 99/23
99/24 100/1 100/3
162/16 221/11
221/13 223/9
235/25

**discussed [6]**
16/23 56/19 98/17
98/19 134/8 221/15

**discussing [4]**    7/9
65/6 125/8 234/12

**discussion [1]**
99/21

**disparity [2]**
239/9 241/17

**display [3]**    176/19
176/19 176/20

**disputing [1]**
202/19

**distance [3]**    87/10
87/15 170/19

**distant [1]**    121/2

**distributed [8]**
54/24 55/2 55/4
55/6 199/21 201/21
202/7 202/13

**distribution [1]**
202/10

**distributions [1]**
57/5

**district [9]**    1/1
1/1 1/10 1/23
107/24 108/3 247/3
247/6 247/7

**dive [1]**    132/11

**DIVISION [1]**    1/2

**DK [1]**    64/11

**do [413]**

**Docket [2]**    148/16
150/14

**document [150]**
9/18 10/5 10/15

13/6 13/15 19/2
19/15 26/6 26/21
26/23 31/25 32/2
32/13 32/15 32/15
33/2 34/2 34/13
34/15 35/3 36/24
38/18 39/9 39/15
41/4 41/25 42/3
42/6 42/7 43/25
44/6 57/6 58/25
61/3 61/6 61/20
67/21 71/13 83/20
83/21 84/1 97/20
97/23 102/25 103/4
104/12 104/17
104/19 105/17
105/19 105/23
105/24 106/1
110/12 110/16
110/18 110/20
110/25 118/16
119/5 120/1 120/12
120/14 120/15
130/25 141/2 141/2
151/12 162/16
162/18 162/22
164/8 164/12 166/7
167/2 170/1 173/4
174/1 174/18
175/24 177/6
177/12 179/19
180/9 181/22 183/4
183/17 183/19
183/22 183/25
184/10 184/20
186/1 186/3 186/9
187/5 187/7 187/8
187/10 189/24
190/3 190/14
190/16 190/18
191/10 191/20
192/2 192/7 192/18
193/2 193/16
193/17 193/21

193/25 194/7
195/22 196/1 197/2
197/11 199/1 199/4
199/8 200/3 200/7
200/15 201/10
201/17 201/20
202/24 203/2 203/6
203/13 203/23
204/5 207/15
207/17 207/19
211/11 212/4 212/8
215/9 215/9 216/18
217/13 225/25
226/1 234/24 235/2

**documented [1]**
217/8

**documents [42]**
6/21 7/8 7/23
13/16 14/22 15/24
17/20 18/22 31/15
32/16 34/12 38/10
40/8 44/13 48/4
84/2 110/13 120/19
121/9 122/1 122/19
123/5 140/20
140/22 141/7
164/17 165/14
166/8 166/23 175/6
175/14 175/17
178/23 179/3
180/14 180/19
193/1 194/6 213/3
215/17 216/24
226/7

**dodgy [2]**    219/11
219/12

**does [33]**    8/16
8/17 11/1 13/3
15/22 18/10 18/10
18/13 18/21 19/2
36/2 60/2 64/9
89/9 97/18 101/11
101/12 104/18

**D**

**does . . . [15]** 119/5
120/6 120/7 123/11
128/10 147/24
147/25 153/4 156/6
161/23 172/7
184/17 208/4
233/25 238/19

**doesn't [38]** 15/20
17/20 17/21 18/12
18/20 27/8 32/15
34/11 38/17 53/25
58/4 68/6 74/1
97/25 99/23 129/20
129/23 161/25
169/13 169/13
169/14 169/19
173/14 176/22
177/12 198/2 198/7
206/9 211/10
214/10 214/15
214/16 215/14
219/14 219/17
227/19 233/11
241/3

**doing [21]** 9/23
10/4 29/23 30/6
30/7 30/17 48/6
69/2 69/4 93/12
99/9 135/15 156/14
161/25 162/8
172/14 199/20
218/17 220/15
225/4 231/20

**Dolevski [1]**
225/14

**dollar [2]** 8/20
213/2

**dollars [8]** 8/21
188/3 208/3 210/3
210/6 213/21 214/9
214/14

**domain [5]** 92/3

92/11 121/24
170/5 170/17 178/6

**don't [108]** 8/7
8/18 8/18 18/1
20/18 24/24 24/24
25/21 25/21 26/11
26/13 26/21 33/1
33/17 33/19 33/20
33/20 33/22 34/12
46/8 47/18 52/2
52/9 55/21 56/3
58/9 63/18 64/2
64/23 69/8 71/6
71/9 71/17 71/17
71/22 73/22 75/9
82/11 83/23 88/5
88/15 88/16 88/19
88/23 89/2 89/6
89/11 92/1 92/6
92/25 93/1 93/4
95/19 100/6 100/8
100/16 101/5
109/10 114/9
117/15 124/5 124/7
125/1 125/9 126/11
128/9 130/18
135/13 156/12
158/18 166/10
175/3 176/1 176/2
182/6 186/11
190/17 210/20
211/1 212/4 212/23
213/1 215/22 223/4
227/6 227/8 227/11
229/1 230/5 231/13
232/9 232/12
232/15 232/20
232/20 232/25
233/1 233/2 233/10
233/17 234/3
234/11 234/14
236/14 240/16
241/2 241/6 244/1

**done [12]** 9/11

56/15 69/13 95/6
149/15 159/16
166/22 178/25
231/16 241/1

**Dorian [1]** 4/1

**Dorsey [1]** 128/12

**dot [4]** 155/25
155/25 155/25
184/8

**dots [1]** 225/23

**double [3]** 5/2
52/7 52/9

**down [81]** 15/25
17/8 17/15 18/16
19/8 23/4 23/13
25/17 29/12 30/21
32/7 35/5 38/11
39/18 42/23 43/3
44/8 46/10 49/22
51/11 52/7 52/9
54/19 61/23 65/23
67/12 67/19 68/13
70/22 79/18 79/22
84/20 84/24 85/14
88/7 92/15 102/18
110/18 111/1
114/13 116/1
117/25 120/17
132/16 132/22
137/23 139/21
143/22 144/22
145/15 146/6 146/6
150/13 153/1
161/13 169/4
170/20 174/6 174/9
180/5 180/11 186/6
186/11 187/9 190/6
191/9 192/1 194/7
196/13 197/5
198/21 202/23
204/18 220/10
222/22 223/22
226/4 233/8 233/23

**D**

**down...** **[2]** 234/24
235/13
**download [1]**
123/23
**Dr [36]** 5/3 30/19
41/18 47/5 60/25
75/16 78/14 80/11
119/9 122/25 125/7
137/25 143/21
147/13 150/17
168/22 169/10
169/15 174/20
177/1 178/13
182/14 185/24
192/7 195/21
199/12 204/4
204/11 205/18
208/17 213/7
218/11 220/12
224/8 232/22 235/1
**Dr. [548]**
**Dr. Craig [5]** 4/5
182/18 182/23
187/18 227/25
**Dr. Edman [3]**
120/11 121/8
193/25
**Dr. Wright [518]**
**Dr. Wright's [22]**
19/18 42/3 49/7
78/12 88/21 96/25
100/23 106/3
109/12 114/21
125/3 128/3 128/25
129/17 156/2 183/4
224/13 231/4
231/23 241/8
241/21 242/7
**draft [6]** 32/14
32/16 34/15 167/14
217/21 218/12
**dreams [1]** 69/2

**drill [1]** 169/8
**drive [4]** 130/7
131/24 132/8
132/10
**driver [1]** 70/15
**drives [7]** 124/8
127/15 127/19
130/6 132/2 132/4
132/15
**drop [1]** 36/17
**dropped [1]** 9/3
**drugs [1]** 9/2
**drunk [1]** 101/6
**Due [1]** 209/25
**dump [1]** 229/16
**during [3]** 17/10
41/8 239/22
**duty [2]** 150/12
150/12

**E**

**e-filing [1]**
151/14
**each [8]** 6/2 47/12
56/5 56/18 93/20
94/19 154/16
163/24
**earlier [6]** 75/8
82/18 83/7 178/25
188/22 204/3
**earliest [1]** 59/15
**early [7]** 51/17
94/3 94/15 95/24
160/1 162/6 230/20
**easier [1]** 115/11
**easily [2]** 108/9
214/20
**easy [2]** 92/10
203/11
**ECDSA [1]** 172/13
**ECF [2]** 151/13
182/19
**edit [2]** 70/14
88/1

**edited [7]** 82/4
85/18 85/19 88/3
**edits [3]** 123/21
123/24 125/4
**Edman [3]** 120/11
121/8 193/25
**effective [1]**
157/1
**effectively [3]**
53/7 93/17 220/22
**effort [1]** 26/4
**efforts [1]** 235/9
**eight [2]** 8/24
8/24
**either [6]** 25/21
82/8 94/19 125/1
216/16 240/14
**Elan [2]** 161/22
161/25
**electricity [1]**
155/22
**electronic [2]**
114/2 242/11
**Eleventh [1]** 108/5
**elicitation [1]**
241/8
**elicited [3]** 237/7
239/5 241/5
**eliciting [1]**
241/13
**Ellen [1]** 216/17
**ellipsis [1]**
155/25
**else [7]** 4/24
10/24 69/9 83/17
89/19 164/7 245/17
**email [158]** 9/22
10/1 10/2 10/11
11/1 11/10 12/2
12/20 12/21 12/22
12/22 13/25 14/5
14/21 15/4 15/6
15/23 15/25 21/10

**E**

USCA11 Case: 22-11150    Document: 53-10    Date Filed: 11/30/2022    Page: 159 of 254

**email... [139]**
21/15 22/16 22/20
23/2 26/7 27/10
27/13 45/16 48/11
48/17 49/8 49/10
49/12 49/12 50/14
50/16 50/20 51/5
51/6 51/15 54/10
54/14 57/21 58/14
58/16 59/9 59/9
59/12 61/3 61/25
66/11 66/21 66/23
70/9 75/22 76/1
76/4 76/7 76/8
76/11 76/24 77/12
77/13 78/6 81/21
82/13 98/13 98/14
98/15 99/5 99/19
100/23 101/2
101/11 101/20
112/19 113/5
113/10 113/12
113/14 113/16
113/18 116/7
119/14 121/19
122/15 127/7
130/11 130/22
132/20 133/2 133/4
133/15 133/17
146/12 146/15
147/5 147/6 147/7
147/19 147/23
171/24 172/2 174/5
174/6 174/9 184/4
184/5 185/11
187/14 188/22
188/24 189/4 189/5
190/6 190/8 190/9
190/11 191/4
191/13 192/17
192/21 193/7 193/8
204/21 204/23

205/10 205/13
205/20 205/23
205/24 206/6 206/8
206/8 206/10
206/24 207/24
208/25 209/1 209/4
209/20 209/24
210/13 210/24
210/24 211/15
211/17 217/22
218/6 218/12
221/20 222/8 223/7
224/1 233/6 233/7
234/2 234/9 234/14
**email's [1]** 14/23
**emailed [1]** 19/7
**emailing [2]** 16/3
66/6
**emails [42]** 45/15
45/18 50/2 50/4
50/5 51/17 52/13
53/6 59/18 112/2
112/7 112/17 113/7
121/5 121/10 122/8
122/22 123/1 123/6
125/1 125/8 125/9
126/18 127/4 127/5
127/6 127/9 127/9
128/14 128/15
128/17 129/20
129/24 133/6
133/19 134/1 138/1
140/24 212/14
212/17 212/19
234/12
**emotional [1]** 5/10
**emphasize [2]**
52/19 53/4
**emphasizing [3]**
52/16 53/11 53/15
**employed [1]**
232/23
**enable [1]** 9/1
**enabled [1]** 94/5

**encrypt [1]** 52/13
**encrypted [5]**
95/20 112/10 114/8
152/8 242/20
**encryption [7]**
112/11 112/11
118/7 118/14
173/20 177/2 177/4
**end [8]** 23/10
55/10 58/3 74/24
103/16 149/17
176/2 208/10
**ended [3]** 68/20
229/17 235/11
**engaged [1]** 14/19
**enormous [3]**
237/20 238/9 239/8
**enough [1]** 95/25
**ensure [4]** 64/18
128/21 221/3
238/19
**ensuring [1]** 92/8
**entered [1]** 204/13
**Entertainment [1]**
107/22
**entire [6]** 90/6
132/10 132/11
142/20 143/15
202/12
**entities [2]** 43/21
158/14
**entitled [8]** 36/14
80/4 81/2 84/21
133/19 182/17
185/14 241/10
**entity [4]** 18/17
159/17 160/5 160/6
**Entry [2]** 148/16
150/15
**EOS [1]** 229/16
**equaled [1]** 90/15
**equals [1]** 116/19
**equipment [1]**
135/15

**E**

**Ernst [2]**  135/24
136/3
**erroneous [1]**
214/4
**error [1]**  114/16
**errors [1]**  16/8
**especially [1]**
4/23
**ESQ [9]**  1/13 1/13
1/16 1/16 1/17
1/19 1/20 1/20
1/21
**essential [2]**
224/4 224/22
**essentially [1]**
243/25
**establish [5]**
166/18 234/24
234/25 239/6
241/16
**established [8]**
11/12 19/22 23/3
23/4 29/19 164/21
166/12 238/2
**establishes [2]**
4/22 134/17
**establishing [1]**
241/17
**estate [10]**  1/4
66/4 77/18 79/7
96/13 146/1 151/17
220/22 240/4 240/8
**et [6]**  10/6 94/18
124/4 124/20
159/23 184/8
**Ethereum [1]**
201/23
**evaluate [1]**  240/7
**evaluation [1]**
241/6
**even [21]**  7/2
26/21 27/19 41/9

56/1 56/3 69/3
93/1 95/1 95/4
100/7 102/3 110/10
121/1 129/23 134/4
170/8 172/8 238/6
242/11 242/20
**evening [4]**  228/9
235/25 236/7 246/2
**event [1]**  121/19
**events [4]**  129/6
129/8 231/8 232/24
**eventually [5]**
14/5 33/14 34/9
149/3 175/24
**ever [9]**  20/25
44/17 92/6 96/11
124/7 124/12
171/22 181/10
181/10
**every [15]**  29/17
95/17 95/17 95/21
95/21 100/12 124/6
124/6 124/6 124/6
150/7 150/7 154/16
165/13 172/5
**everybody's [1]**
242/16
**everyone [12]**  4/3
4/15 6/4 8/22
44/23 61/14 61/16
107/11 109/22
158/15 219/12
219/24
**everything [19]**
27/7 29/22 48/1
70/5 89/11 124/4
136/12 137/8
149/13 154/3
156/18 157/4
166/11 176/18
186/11 190/24
208/8 218/16 236/2
**evidence [193]**
4/22 7/19 9/17

9/20 11/5 12/17
13/20 14/7 22/5
22/7 22/8 25/4
25/8 25/9 28/19
28/23 31/13 31/18
31/19 33/4 33/9
33/10 35/17 35/21
41/6 41/13 41/14
43/5 43/7 43/8
43/9 44/15 46/6
46/8 46/11 47/23
49/7 50/9 50/10
50/10 50/24 51/1
51/2 51/12 53/22
54/12 58/22 59/5
59/6 61/17 61/18
64/14 64/25 65/1
66/16 66/18 66/19
76/21 77/3 77/5
77/6 81/6 81/10
81/11 86/14 86/16
86/17 96/24 97/1
98/24 99/1 99/2
101/14 101/16
101/17 103/25
104/1 108/14
108/15 110/3
112/24 113/2 113/3
114/23 116/23
119/3 119/22
119/23 120/3
120/20 130/12
130/20 131/5
131/17 131/19
133/10 133/12
133/13 138/19
138/19 146/9
146/19 146/21
146/22 150/21
151/2 151/3 153/14
153/16 153/17
160/19 160/21
160/22 163/9

USCA11 Case: 22-11150    Document: 53-10    Date Filed: 11/30/2022    Page: 161 of 254

**E**

**evidence... [76]**
163/10 167/2 167/4
168/3 168/19
177/10 178/25
179/7 179/9 179/11
182/9 182/11
182/12 185/5 185/7
185/8 186/11
186/21 186/23
186/24 188/10
191/10 191/17
191/24 191/25
194/10 195/11
195/12 196/3 196/4
196/7 196/8 200/11
205/5 205/7 205/8
212/6 212/10
212/11 217/5
217/25 218/5 218/6
218/7 221/25 222/4
222/5 223/4 223/5
223/14 223/17
223/18 224/19
225/8 226/10
233/13 237/17
238/5 238/14
238/19 238/24
239/4 239/14 240/9
240/13 240/15
241/5 241/20
241/23 242/2 242/6
242/19 242/21
242/25 243/1
244/11
**evil [1]** 9/6
**ex [3]** 2/6 113/21
140/7
**ex-staff [1]**
113/21
**exact [11]** 20/17
24/3 24/11 55/21
85/10 90/5 121/1

121/17 148/14
220/5 223/6 243/5
**exactly [3]** 17/19
18/8 47/20
**exaggerate [1]**
79/3
**exaggerated [3]**
68/18 78/21 79/12
**exaggerating [2]**
79/1 79/9
**exaggeration [1]**
79/6
**examination [6]**
2/5 6/11 6/13
230/11 244/7 245/5
**examine [3]** 5/12
8/1 105/19
**examining [1]**
122/18
**example [1]** 163/9
**except [2]** 4/24
239/16
**exception [4]** 5/15
108/15 109/8
230/12
**exceptional [1]**
5/17
**exchange [5]** 145/9
200/20 204/21
217/7 219/11
**exchanges [1]**
147/2
**excited [1]** 97/7
**Exclusive [1]**
108/24
**Excuse [2]** 116/25
122/13
**executed [8]**
195/22 197/2 197/8
201/10 203/13
203/14 203/23
204/5
**executive [1]**
21/20

**exercise [1]**
**exhibit [61]** 13/20
22/8 25/9 31/19
33/10 35/21 41/14
43/4 43/6 43/9
51/2 59/6 65/1
66/19 73/10 73/11
73/12 73/22 74/1
77/6 81/11 86/17
99/2 101/17 104/1
105/13 113/3
119/23 131/18
133/13 146/22
149/9 151/3 153/17
160/17 160/18
160/22 165/12
167/13 182/12
185/8 186/24 188/8
188/8 188/9 191/25
196/2 196/8 197/6
198/10 198/22
205/8 212/11 222/5
223/18 226/24
226/25 227/3
227/18 233/12
234/16
**exhibits [2]** 227/9
227/19
**exist [5]** 53/25
90/22 92/12 121/11
237/23
**existed [3]** 82/9
92/24 175/2
**existing [1]**
217/10
**expand [1]** 202/5
**expenses [2]**
100/14 214/7
**explain [3]** 83/2
181/20 184/20
**explained [3]** 12/9
67/25 109/6
**explains [3]** 36/3

**E**

**explains... [2]**
40/20 41/20
**expletive [1]**
93/12
**expletives [1]**
101/9
**extensive [1]**
244/7
**extent [9]** 175/8
228/20 240/9 241/1
242/17 242/18
242/24 244/18
245/6
**extra [1]** 220/2
**extreme [1]** 208/7
**eyes [1]** 51/8

**F**

**F.2d [1]** 107/20
**F.3d [1]** 108/6
**F.Supp [1]** 108/1
**fabricated [1]**
14/22
**Facebook [4]** 128/7
128/8 128/10
128/10
**facilitate [1]**
231/8
**facilities [2]**
94/10 94/10
**fact [37]** 5/13
7/23 27/7 30/19
30/23 34/25 44/20
45/22 46/24 47/6
68/9 71/15 76/7
108/11 121/8 122/6
122/7 122/21
141/20 153/5 164/9
165/10 165/11
176/13 178/6
195/21 201/13
204/1 204/3 222/20
222/24 227/10

237/23 238/3 238/4
239/5 242/6
**facts [1]** 243/1
**factual [1]** 109/4
**failed [8]** 8/9 9/4
68/22 69/7 69/25
70/1 70/2 128/20
**failure [1]** 9/6
**fairness [1]**
227/11
**fake [4]** 23/16
23/18 23/20 190/16
**fallacy [1]** 132/5
**falls [1]** 109/7
**false [3]** 132/7
140/24 141/2
**falsified [1]**
179/3
**family [8]** 34/5
44/23 79/9 79/13
156/23 156/24
244/16 244/20
**family's [2]**
226/15 226/17
**famous [1]** 26/3
**far [4]** 70/16
73/14 73/14 121/2
**faster [1]** 144/23
**fate [3]** 224/3
224/9 224/21
**father [3]** 66/6
66/12 69/16
**fault [1]** 6/5
**favor [1]** 240/3
**February [13]** 16/5
16/7 16/15 37/4
37/13 37/19 37/22
66/6 66/23 70/25
71/8 71/16 77/15
**February 11th [1]**
66/23
**February 2014 [2]**
37/19 66/6
**February 20th [1]**

71/8
**February 26th [1]**
16/15
**February 2nd [1]**
37/22
**February of [1]**
71/16
**Federal [2]** 108/13
108/14
**fees [2]** 208/3
208/4
**fell [3]** 8/10 8/10
8/11
**Ferrier [3]** 97/8
114/17 115/21
**Ferrier's [1]**
10/13
**few [15]** 3/4 27/14
55/21 80/1 93/3
93/4 93/10 111/24
112/20 113/12
123/10 172/12
178/11 235/11
235/24
**field [3]** 173/13
174/8 243/21
**Fifth [4]** 107/19
107/21 107/23
108/4
**fighting [1]**
220/20
**figure [1]** 65/25
**figuring [1]**
147/12
**file [16]** 6/21
47/14 47/18 71/24
72/6 72/6 73/12
117/5 124/6 136/14
149/10 150/7 152/8
165/6 194/17
239/23
**filed [15]** 7/3
47/8 47/9 47/15
47/18 66/4 66/4

**F**

**filed... [8]**   96/13
96/17 97/17 135/9
135/20 135/20
151/12 243/7

**files [10]**   124/20
128/11 129/6
140/24 149/18
152/2 175/1 175/19
175/24 184/14

**filing [5]**   136/5
150/24 151/5
151/14 243/9

**filings [1]**   243/6

**fill [2]**   206/23
208/24

**filled [1]**   154/2

**final [3]**   56/20
239/2 240/21

**finally [1]**   40/7

**finance [3]**   97/11
115/3 115/18

**find [9]**   8/1 108/5
108/18 114/1
170/12 178/22
201/18 206/17
209/20

**finding [2]**   42/15
93/7

**findings [2]**   33/15
109/5

**fine [2]**   166/19
235/22

**finish [8]**   3/3 8/6
18/4 18/4 27/13
141/5 150/6 245/5

**finished [1]**   82/24

**finishes [1]**   78/6

**Finney [6]**   55/20
56/14 57/9 58/9
59/15 69/25

**fired [1]**   32/3

**firm [2]**   68/23

160/8

**firms [1]**   135/10

**first [57]**   10/1
10/1 20/11 32/9
32/9 43/15 55/2
55/4 57/19 58/7
58/10 59/20 60/3
61/11 62/1 62/4
63/10 63/17 64/7
64/19 68/22 69/12
75/25 77/17 85/20
91/21 94/9 104/13
105/17 108/10
108/25 114/2 138/5
139/21 139/23
140/25 147/2 148/8
149/14 150/3 153/7
154/2 159/8 159/21
169/1 178/9 183/15
187/10 188/19
190/7 202/13
205/10 205/13
216/15 233/21
234/25 237/22

**five [6]**   134/8
171/15 181/14
222/10 230/5
230/16

**flaws [1]**   8/2

**FLEXNER [1]**   1/15

**FLORIDA [9]**   1/1
1/14 1/18 1/22
1/24 247/3 247/7
247/15 247/18

**flsd.uscourts.gov
[2]**   1/25 247/19

**focus [5]**   42/8
90/4 172/1 206/12
215/16

**folks [1]**   112/20

**follow [2]**   69/2
203/11

**following [10]**
63/5 63/6 84/15

84/16 144/6 157/23
199/25 240/24

**follows [2]**   17/10
18/10

**footnote [1]**   36/24

**footnotes [3]**
32/23 32/25 34/22

**force [1]**   226/20

**foregoing [2]**
183/10 247/10

**foreign [3]**   157/7
158/14 159/16

**forensic [4]**
140/19 140/21
178/23 178/24

**forge [4]**   120/14
120/15 193/21
218/12

**forged [7]**   141/7
190/14 193/2 193/7
207/19 219/1 226/7

**forgeries [1]**
121/11

**forgery [5]**   120/12
172/7 192/8 193/7
217/21

**forgetting [1]**
140/18

**forgive [1]**   171/14

**forgiven [2]**   69/12
69/12

**forgot [1]**   155/17

**forgotten [3]**
170/15 170/17
170/18

**form [8]**   76/20
102/23 202/15
202/19 206/24
208/25 209/3 240/2

**formal [1]**   197/2

**formally [2]**   55/8
56/10

**format [1]**   154/15

USCA11 Case: 22-11150   Document: 53-1   Date Filed: 11/30/2022   Page: 164 of 254

**F**

**formation [1]**
207/9

**formats [2]**   172/12
172/16

**formed [5]**   106/10
110/8 155/13 202/7
203/18

**former [2]**   199/14
203/4

**forming [1]**   94/17

**forms [1]**   240/2

**formulated [1]**
202/10

**forth [5]**   107/17
125/11 140/4
176/21 179/1

**forum [3]**   55/11
90/22 92/4

**forums [2]**   92/23
92/23

**forums.bitcoin.org
[1]**   92/23

**forward [12]**   14/4
25/23 26/1 36/9
75/11 110/21 165/2
170/25 209/5
230/13 230/15
244/7

**forwarded [12]**
14/11 14/15 14/20
15/13 25/23 50/3
50/16 50/21 51/7
98/13 98/15 149/10

**forwarding [2]**
12/21 12/22

**found [13]**   20/15
40/8 50/2 79/18
80/7 82/2 90/14
90/17 137/10 141/9
144/23 180/2 240/3

**foundation [22]**
13/6 33/6 41/10

87/23 103/22
103/23 104/3
116/24 116/25
117/4 121/13 146/2
163/7 164/8 165/21
166/19 167/5 193/4
193/11 231/10
232/7 234/24

**foundational [1]**
164/20

**founds [2]**   19/21
23/2

**four [10]**   45/6
47/7 80/7 82/2
83/18 87/18 135/25
167/14 171/14
175/2

**frame [2]**   73/14
222/11

**frankly [2]**   70/13
244/1

**fraud [2]**   240/5
240/5

**fraudulently [2]**
122/1 140/22

**freaking [1]**   69/10

**FREEDMAN [16]**   1/12
1/13 2/5 3/18
61/13 74/4 163/3
163/11 164/14
165/15 166/5
166/12 167/21
188/7 227/5 236/22

**Freedman's [1]**
164/18

**Friday [3]**   185/12
190/11 192/22

**friend [7]**   49/15
83/18 129/11
129/14 129/14
129/22 224/23

**front [3]**   162/15
166/13 191/1

**fruition [1]**   27/15

**full [10]**   53/13
135/23 149/17
156/17 193/8
201/19 219/3
239/22

**fully [3]**   82/23
101/5 240/23

**fund [3]**   28/13
87/9 87/15

**funded [3]**   160/5
178/7 178/15

**funding [3]**   30/4
135/13 135/14

**funds [1]**   219/13

**funny [2]**   121/3
176/18

**further [9]**   5/23
29/23 30/16 53/22
109/15 234/24
238/20 245/22
247/12

**Furthermore [1]**
26/3

**G**

**Gables [1]**   1/22

**gambling [1]**
219/14

**gaming [4]**   159/20
159/24 160/3
219/13

**gander [1]**   243/21

**Gates [2]**   174/9
174/10

**gathered [2]**
175/14 175/17

**gave [19]**   5/3
55/20 55/23 55/25
56/1 56/4 56/4
63/5 70/25 71/15
84/15 88/16 88/19
89/3 89/19 92/17
135/15 149/14

USCA11 Case: 22-11150    Document: 58-10    Date Filed: 11/30/2022    Page: 165 of 254

# G

**gave... [1]**    157/24

**general [2]**    65/10
134/8

**generally [4]**    80/4
80/21 81/15 100/7

**Genesis [3]**    56/21
57/18 57/25

**gentleman [1]**
65/16

**Gentlemen [6]**
107/4 109/22 162/8
168/16 188/17
235/23

**get [41]**    3/13 4/22
10/14 13/5 25/22
38/21 42/7 51/6
53/20 55/21 57/3
62/21 92/16 94/6
100/12 100/13
109/23 112/12
121/22 124/25
128/8 128/9 129/12
129/21 141/8 148/4
148/4 150/10
162/14 163/4 164/3
168/2 169/4 171/16
182/5 191/9 204/1
221/3 225/22
231/21 232/12

**gets [1]**    162/17

**getting [2]**    24/9
129/13

**give [9]**    7/15 27/4
33/23 88/18 92/20
93/15 150/11
175/19 229/5

**given [12]**    7/12
9/14 71/6 108/10
108/22 126/11
150/5 150/7 150/7
150/8 190/18 241/3

**gives [1]**    212/20

**giving [2]**    90/15
90/16

**glasses [1]**    171/19

**global [1]**    136/6

**GMX [5]**    78/17
88/12 88/18 88/19
89/20

**go [91]**    3/12 11/24
13/7 17/24 19/17
22/14 29/10 29/10
32/9 32/21 36/8
36/9 36/10 37/8
37/8 46/5 46/20
47/22 54/8 59/18
59/19 60/11 63/17
70/7 76/17 77/23
83/1 84/20 86/7
86/25 90/5 91/16
92/10 100/8 100/9
100/9 100/9 100/10
101/22 103/9
104/11 104/14
107/5 113/25
114/21 114/22
115/13 117/2
118/11 127/9 131/1
131/22 136/13
136/19 136/22
137/5 137/11
139/20 152/20
154/9 160/10
162/10 163/1
168/12 170/11
176/15 180/5
186/10 187/10
188/19 190/7
196/10 196/22
197/15 198/11
199/24 202/4
202/23 203/10
204/25 205/10
209/22 210/22
211/2 211/12 212/3
213/5 213/13 225/7

230/15 236/21

**goal [1]**    165/6

**goals [2]**    29/23
30/17

**God [1]**    56/1

**goes [3]**    103/24
164/3 191/23

**going [73]**    4/16
6/24 7/8 10/17
28/2 28/18 44/12
51/6 53/5 53/20
56/8 57/10 62/8
69/5 72/22 75/11
82/6 84/3 86/8
89/22 90/25 100/8
100/11 102/9
104/23 107/1
120/11 120/13
122/1 124/25
125/12 127/22
128/10 138/15
141/15 141/19
141/19 142/1 151/9
156/17 157/3 157/9
158/15 160/4
161/22 162/6 169/4
175/21 179/17
191/7 191/8 192/7
199/24 200/5 204/1
204/2 209/17
210/12 211/16
212/21 228/7
228/11 229/4 230/6
235/24 237/19
237/21 238/6
238/10 239/11
239/15 239/16
245/19

**gone [2]**    48/17
128/12

**Gonzalez [3]**    4/13
167/14 168/10

**good [20]**    3/2 3/5
3/18 3/20 4/3 4/4

**G**

**good... [14]** 4/6
4/10 4/15 6/2 6/4
6/15 6/16 50/18
60/9 67/20 107/3
162/7 162/9 235/19
**Google [1]** 160/9
**goose [1]** 243/21
**goose/gander [1]**
243/21
**got [26]** 28/17
37/17 37/25 59/9
79/18 103/17
105/18 118/3
121/20 121/21
122/2 126/5 127/19
141/17 159/22
163/24 167/18
170/13 170/15
181/11 190/23
191/9 212/25
215/21 229/15
231/13
**government [16]**
45/5 47/8 135/8
144/5 145/11 157/3
159/22 159/22
190/25 193/14
203/14 219/14
219/17 220/17
220/24 222/24
**governments [1]**
137/18
**grabbed [1]** 5/9
**Granger [1]** 216/17
**grant [1]** 135/10
**gratuitous [2]**
208/13 233/18
**great [3]** 95/13
131/24 161/7
**Greg [3]** 140/9
140/9 140/10
**Greyfog [1]** 135/18

**grounds [4]** 25/8
72/13 89/20 230/8
**group [8]** 63/24
64/1 102/23 106/10
110/8 158/3 200/24
229/13
**guarantees [1]**
108/23
**guess [3]** 29/16
136/6 170/15
**Guinea [1]** 32/4
**Gutmann [1]** 132/6
**guts [1]** 70/1

**H**

**had [131]** 8/14
8/14 9/7 10/11
10/22 11/1 11/14
12/3 14/22 14/22
15/12 15/13 17/22
17/23 18/3 18/5
18/6 18/9 28/13
34/15 34/17 34/17
34/18 34/25 40/8
40/9 40/10 48/21
49/18 50/5 56/22
61/4 68/18 70/12
73/23 74/21 75/17
76/15 78/15 78/17
78/17 78/20 78/25
79/2 79/17 79/18
80/4 80/6 84/2
84/19 87/6 87/12
88/14 90/18 90/20
92/15 92/17 92/21
93/20 94/15 95/5
107/11 109/2 109/9
109/22 114/14
117/13 118/22
119/9 121/19
121/22 121/24
123/12 127/9
127/15 127/19
129/10 135/14

135/20 135/23
136/11 137/8 137/8
138/14 138/14
138/15 139/5
139/11 140/2
140/11 140/16
140/17 140/18
140/21 142/9
142/18 143/24
145/12 147/7 148/4
154/17 155/15
156/7 156/10
156/11 156/16
156/23 165/11
167/15 175/7
175/17 175/20
178/8 179/4 181/5
181/7 181/9 190/20
203/21 204/13
204/15 216/10
216/16 216/20
216/22 217/10
220/20 220/20
221/3 239/22
242/13 247/8
**hadn't [5]** 9/6
45/20 56/24 56/25
82/25
**Hal [11]** 55/20
56/13 57/9 58/9
59/13 59/14 59/15
59/20 60/3 60/7
69/25
**half [8]** 12/3
68/17 69/19 94/4
145/18 199/1
205/16 212/17
**Halfway [1]** 196/13
**Halloween [1]**
55/15
**hand [21]** 4/19
81/18 83/21 86/19
86/24 87/7 87/11
87/13 144/25 145/4

**H**

**hand... [11]**
150/11  153/22
153/23  169/1  170/2
185/22  186/7  191/5
215/4  217/20
247/14

**handed [4]**  27/7
107/16  107/16
178/11

**handwriting [9]**
103/1  103/14
103/22  105/15
105/22  106/14
110/6  110/10
110/11

**handwritten [2]**
83/21  106/8

**happen [4]**  39/12
95/9  239/16  241/14

**happened [5]**  8/8
141/20  141/22
164/19  204/23

**happens [3]**  15/15
15/17  208/11

**happy [7]**  5/21
107/1  164/24
230/14  244/12
244/12  245/13

**hard [13]**  68/21
93/7  128/8  130/6
130/25  131/24
132/2  132/4  132/8
132/10  132/11
132/15  158/22

**hardly [2]**  74/22
74/23

**Hardy [1]**  223/8

**has [68]**  8/19
10/12  10/20  16/5
21/19  33/5  42/11
42/15  42/21  57/10
63/15  69/12  69/12

75/9  75/16  81/24
95/1  95/20  105/17
108/8  109/3  111/11
118/5  118/10
118/15  118/19
119/4  120/19
122/14  124/10
124/11  125/11
127/11  127/12
127/13  147/11
147/20  151/12
152/7  152/8  164/13
168/4  172/21
173/25  176/21
177/4  177/11
178/10  179/14
179/23  180/3
189/25  191/21
191/22  200/8
208/24  212/8  217/2
237/8  238/18  240/2
241/11  242/6
242/15  243/8  243/8
243/10  245/6

**hash [1]**  172/14

**hasn't [2]**  227/5
227/17

**hate [2]**  70/1
101/5

**have [200]**  4/12
4/19  6/6  6/23  9/11
12/9  16/4  17/3
23/24  26/17  27/14
29/25  31/15  31/21
32/16  34/11  34/12
34/15  38/10  45/21
45/22  47/6  49/19
52/14  57/5  57/22
57/24  58/3  61/12
69/13  69/13  69/25
70/1  70/2  73/15
73/22  73/23  74/3
82/24  84/2  84/2
86/19  88/15  88/20

89/5  90/3  91/20
94/19  94/21  94/23
95/4  95/24  98/19
98/21  98/22  99/21
100/7  100/15
100/15  100/16
100/16  100/17
100/17  101/20
102/21  105/23
107/5  107/8  109/9
111/4  112/2  112/10
113/6  113/7  114/4
115/9  116/9  117/17
118/13  121/16
123/7  123/11
123/12  124/5  124/6
124/8  125/7  125/9
125/20  126/4  127/7
127/8  128/11
129/20  129/23
130/18  131/6  131/8
131/11  134/4  140/7
140/24  141/12
141/13  141/18
147/20  150/9
150/10  150/10
153/19  154/14
157/1  157/12
158/19  158/19
158/22  159/18
161/24  162/16
163/1  163/22
163/23  164/15
164/16  167/9
167/15  167/18
169/7  169/13
170/13  170/15
170/16  170/18
171/13  172/7
172/17  174/9  175/7
176/3  178/13
178/15  179/2
180/15  181/16

**H**

**have... [53]**
187/24 188/6
189/11 189/16
190/24 190/25
191/8 195/24 202/9
206/10 209/15
210/2 215/15
219/21 220/5
220/21 220/23
224/4 225/21
227/15 227/22
228/2 228/3 228/5
229/6 229/8 229/8
229/20 229/20
230/8 230/11
230/16 236/7
236/16 236/21
237/20 238/5
238/16 239/9 239/9
239/10 239/25
240/22 241/2 241/3
241/19 243/6 243/7
243/17 244/19
245/1 246/2 247/14

**haven't [12]** 57/6
85/10 95/23 121/5
145/23 145/24
165/21 166/19
180/20 217/16
228/19 241/9

**having [5]** 21/8
136/7 172/15
181/14 239/18

**he [143]** 5/10
11/17 11/21 12/6
12/7 16/3 17/20
17/21 17/22 17/22
18/3 18/5 18/9
18/9 18/12 18/13
18/16 23/23 23/24
23/24 23/25 24/1
24/2 24/6 26/1

39/13 39/14 44/21
48/1 50/9 50/15
51/24 52/7 52/10
58/11 59/20 59/20
60/2 60/3 60/3
65/15 68/16 68/19
68/25 69/2 69/8
69/15 69/16 69/16
69/20 70/17 74/17
74/17 75/19 77/22
78/3 78/5 78/6
78/6 78/17 78/20
79/2 79/15 83/18
87/6 87/12 88/15
88/15 92/18 111/8
111/10 111/12
111/14 111/17
111/22 117/13
121/16 122/19
122/23 123/23
124/11 124/13
124/14 124/15
129/11 129/11
129/13 129/13
129/14 129/14
129/15 129/21
129/22 138/8 145/8
147/5 147/7 147/11
156/23 161/22
161/23 164/2 164/5
164/8 164/14
164/19 167/21
167/22 167/25
168/2 170/9 170/13
170/15 170/15
170/16 170/16
170/17 170/18
170/19 170/19
172/2 177/12 191/2
191/21 192/22
208/3 208/23
212/20 212/20
218/13 222/25
225/15 226/1

230/24 231/14
232/12 232/16
232/19 241/22
242/8 244/24

**he'd [1]** 124/7
**he's [16]** 16/2
70/2 79/11 120/13
122/1 155/14 164/2
165/24 166/6 182/7
182/7 190/1 190/1
211/16 232/12
237/2

**head [4]** 23/23
71/3 73/7 216/18
**headed [1]** 35/4
**header [3]** 32/14
34/11 34/12
**heading [1]** 35/8
**hear [8]** 48/15
51/22 74/22 74/23
75/25 79/19 96/14
202/17
**heard [10]** 7/15
27/24 28/1 39/14
44/19 74/3 77/20
168/8 170/6 239/1
**hearing [7]** 5/8
157/10 157/13
157/20 157/23
165/25 209/5
**hearings [3]** 3/3
6/6 6/7
**hearsay [16]** 5/2
5/5 5/16 25/6
71/25 73/16 73/18
75/7 108/9 108/12
108/15 109/8
116/25 116/25
150/24 150/25
**heart [3]** 70/5
87/6 87/13
**Hector [2]** 155/14
155/14

**H**

**heels [2]**   5/8
109/1

**held [16]**   20/22
21/2 42/20 97/12
97/15 106/9 110/7
115/4 115/19 158/2
158/4 160/4 160/11
166/10 202/11
203/4

**hell [2]**   70/14
100/8

**Hello [3]**   25/22
67/4 209/25

**help [12]**   88/21
124/14 129/4
129/10 129/12
129/15 153/4
193/17 209/4 221/3
229/14 231/8

**helped [16]**   8/12
9/4 9/5 23/25 24/2
24/6 87/9 87/15
87/19 134/23
159/19 159/24
159/25 160/1 160/2
191/1

**helping [2]**   23/15
69/24

**helps [2]**   4/1 89/3

**her [12]**   7/15
20/18 21/22 21/24
42/16 55/25 55/25
69/3 69/13 122/6
178/12 227/22

**here [33]**   7/12
10/11 11/7 11/24
12/20 27/21 37/2
65/16 72/22 94/14
95/5 113/25 136/11
143/5 143/18
156/12 159/12
164/20 167/15

174/16 179/18
181/20 194/18
201/25 211/4
212/14 217/9
219/20 239/16
243/23 243/25
244/15 244/17

**hereby [1]**   247/7

**hereunto [1]**
247/14

**hernandez [6]**   1/23
1/25 247/5 247/17
247/17 247/19

**Hi [2]**   77/20 78/14

**hidden [2]**   45/13
45/14

**hide [6]**   45/21
46/24 47/6 53/25
135/6 136/24

**hiding [2]**   201/17
202/3

**higher [1]**   207/24

**highlight [42]**   5/7
42/1 43/15 43/16
47/2 48/12 48/23
48/24 86/21 87/5
87/9 87/12 87/15
101/9 136/23 139/7
139/21 139/23
143/15 144/17
161/3 171/4 187/20
192/4 192/20 195/3
196/14 197/20
198/11 198/25
202/4 211/4 214/11
214/19 215/3 218/8
222/12 222/15
223/25 224/20
225/16 233/21

**highlighted [5]**
26/11 49/2 171/1
202/24 202/24

**him [43]**   10/18
27/11 27/24 27/24

28/1 42/12 49/18
50/5 51/1 51/8
51/16 53/6 53/8
68/3 68/8 68/19
69/14 69/14 69/17
70/12 78/21 78/22
87/6 87/12 88/16
88/17 88/18 88/19
88/23 94/3 99/8
100/2 108/25
113/12 129/21
138/6 171/25
179/24 206/9
212/21 232/16
232/20 232/21

**himself [4]**   152/22
170/19 223/10
237/2

**hired [5]**   94/3
155/14 158/22
231/7 231/15

**hiring [1]**   155/22

**his [39]**   20/15
44/21 50/21 53/17
57/11 69/16 70/1
70/14 71/20 79/1
80/8 82/3 88/21
103/22 117/10
123/13 124/8
124/10 124/11
147/11 152/9
155/17 158/3
165/18 165/23
171/24 172/1 172/4
173/12 174/24
205/18 205/20
206/8 206/8 206/10
242/22 244/16
244/20 245/2

**history [2]**   147/3
202/14

**hit [1]**   166/23

**hobby [1]**   47/20

**hold [13]**   29/17

**H**

**hold... [12]** 75/9
95/20 97/19 102/22
129/7 130/3 130/14
130/16 137/5 217/2
241/22 242/8
**holder [1]** 197/23
**holding [2]** 43/20
181/21
**holdings [1]** 152/9
**hole [1]** 75/3
**home [3]** 69/4 80/8
82/3
**honest [2]** 21/24
101/4
**Honey [1]** 69/4
**Honor [228]** 3/5
3/9 3/11 3/18 3/20
3/25 4/4 4/6 4/8
4/10 4/12 4/20 5/1
5/7 5/11 5/16 5/24
13/12 13/14 13/16
20/1 22/4 25/3
25/5 28/20 31/12
31/14 33/3 33/5
35/16 35/18 39/25
41/5 41/7 41/11
43/5 48/13 48/16
50/23 50/25 52/20
53/16 58/21 58/24
59/4 60/9 60/15
60/19 60/20 62/19
62/22 64/13 65/2
66/15 71/23 73/8
73/14 73/16 73/21
73/25 75/6 75/8
77/2 81/5 86/13
86/15 89/12 90/3
91/11 96/3 96/5
98/23 101/13
103/20 103/21
103/23 104/16
105/1 105/8 106/2

106/25 109/14
109/17 110/9
112/23 114/25
116/22 116/24
117/1 117/3 117/5
117/17 117/18
119/2 119/4 119/21
119/25 120/23
121/13 122/10
125/17 126/8
126/12 126/25
131/4 131/10 133/9
134/17 141/23
146/18 149/22
150/20 150/22
150/24 152/23
153/13 153/15
154/22 155/4
160/18 162/4
162/14 162/20
162/21 163/4 163/8
163/18 163/22
164/12 164/24
166/2 166/3 166/14
166/21 167/7 167/9
167/16 173/3
174/11 174/22
175/9 176/3 177/11
178/20 182/8
184/10 184/24
185/4 185/6 186/20
186/22 188/9
191/16 191/19
192/11 193/3
193/10 194/3 194/9
196/3 196/5 203/6
204/6 205/4 205/6
207/20 208/12
212/5 212/7 217/23
219/6 222/1 222/3
223/15 223/16
226/9 226/23
227/14 227/19
228/1 228/5 228/10

228/14 228/15
229/10 229/25
230/2 230/4 230/9
230/13 231/11
232/6 234/19
234/23 235/22
236/12 236/17
236/19 236/23
237/6 237/15 238/3
238/11 238/13
239/1 239/12
240/21 240/23
241/7 241/16
241/24 242/9
242/21 242/24
243/16 243/20
243/23 244/14
244/15 244/21
245/4 245/8 245/16
245/21 245/24
246/1
**HONORABLE [1]** 1/10
**horde [1]** 138/6
**horrendously [1]**
128/8
**Hotwire [2]** 45/20
121/24
**hotwirepe.com [2]**
45/19 67/1
**hour [1]** 107/5
**housekeeping [2]**
167/9 167/12
**how [26]** 8/18 21/6
39/4 52/19 53/2
69/9 69/16 82/9
93/5 111/14 132/2
132/4 132/14
136/15 136/16
142/17 145/5 157/3
158/10 160/1 162/8
164/7 201/24
208/18 233/1
235/18

USCA11 Case: 22-11150    Document: 53-1    Date Filed: 11/30/2022    Page: 171 of 254

**H**

**hub [1]**   124/23

**huge [1]**   136/10

**huh [7]**   15/3 16/25
17/2 23/6 28/6
151/11 200/2

**human [1]**   202/14

**hundred [3]**   45/6
47/7 156/22

**husband [1]**   69/10

**I**

**I'd [19]**   8/8 9/1
28/2 28/3 44/13
52/9 96/16 110/21
115/2 123/15
132/14 137/25
168/6 174/21
206/12 228/13
228/15 238/3
240/24

**I'll [15]**   18/4
40/3 72/3 74/6
110/20 121/15
127/2 136/16
155/25 184/12
184/25 193/12
212/9 236/7 244/8

**I'm [117]**   5/21
10/24 19/25 25/22
26/18 28/2 28/18
28/21 31/24 33/18
43/5 44/12 47/15
53/5 54/23 56/5
56/8 57/24 57/25
59/10 61/13 61/15
62/22 68/20 69/4
69/5 69/5 69/11
71/6 71/9 71/18
72/9 73/22 76/21
77/20 82/6 82/12
83/2 83/5 84/3
89/22 90/25 92/14
93/6 93/6 93/7

93/7 100/8 100/8
100/15 100/16
102/9 104/23
105/25 106/16
106/25 107/1
110/22 110/24
125/12 125/15
126/4 127/18
127/22 131/8
138/15 138/15
138/15 150/5
155/17 156/6 156/8
156/13 156/17
157/2 157/2 157/9
157/11 158/17
161/22 161/23
161/23 162/1 162/2
162/4 163/11 164/7
164/24 165/17
165/18 165/25
166/4 167/2 167/2
167/25 172/8
179/18 185/25
188/12 191/7 191/8
192/7 202/15
202/19 202/20
209/2 210/12
212/21 219/15
228/19 230/14
232/14 234/18
234/21 234/23
244/12 245/19

**I've [20]**   46/24
71/6 123/11 141/17
149/15 149/18
150/7 150/7 150/7
150/8 155/11
181/11 202/12
208/25 212/25
217/12 217/17
226/15 236/17
243/8

**IBC [6]**   195/6
195/8 195/15

195/16 203/19

**ICU [2]**   63/21
161/1

**idea [3]**   8/8 8/16
29/22

**ideas [6]**   9/11
80/13 82/15 83/9
86/23 87/20

**ideas' [1]**   85/2

**identical [2]**   87/2
192/18

**identifiable [1]**
237/10

**identified [2]**
108/9 212/8

**identify [4]**   150/1
191/21 206/23
218/2

**ignore [3]**   100/12
100/13 204/3

**II [6]**   181/4
181/24 184/9
184/17 184/23
204/4

**illegal [1]**   159/21

**image [3]**   63/17
64/7 64/19

**imagine [4]**   94/22
94/24 136/8 136/10

**immutable [1]**
95/16

**impeach [3]**   73/8
127/4 226/23

**impeachment [18]**
62/20 73/12 73/13
73/20 73/25 74/6
74/7 75/7 75/12
126/9 126/11
226/24 227/2 227/4
227/5 227/9 227/18
228/2

**impeachment-only
[1]**   226/24

# I

**implied [1]**  112/9
**important [6]**
68/19 69/15 69/16
79/4 162/18 228/18
**importantly [1]**
108/20
**impressed [1]**
77/22
**improper [8]**  33/7
62/19 73/13 73/20
75/7 126/8 194/3
239/11
**inappropriate [2]**
194/11 208/14
**inauthentic [1]**
191/20
**include [2]**  199/6
203/3
**included [2]**  27/5
90/6
**includes [2]**
118/22 199/13
**including [6]**
95/20 112/20
124/22 165/7
175/19 234/9
**inclusive [1]**
228/22
**inconsistent [2]**
73/9 166/10
**incorporation [1]**
102/25
**incorrect [8]**
40/12 53/10 89/21
126/1 131/14 174/4
220/3 226/22
**increase [2]**  161/6
210/2
**incredible [1]**
78/8
**index [1]**  55/13
**indicated [1]**  6/23

**individual [8]**
71/1 175/5 175/15
176/10 239/9
241/18 242/14
244/16
**individuals [2]**
56/18 57/12
**industry [2]**  160/2
160/3
**Info [7]**  1/4 18/16
19/22 23/4 151/19
240/4 240/8
**information [13]**
45/3 95/25 127/16
135/6 136/24
137/18 152/7
155/12 159/15
161/19 165/12
244/4 244/4
**initial [2]**  100/23
106/21
**initialing [1]**
106/19
**initials [8]**
106/13 106/16
106/17 106/18
106/21 106/22
106/23 106/24
**initiate [1]**  77/17
**Innovention [1]**
107/22
**inquire [1]**  243/18
**Insecure [3]**  80/4
80/21 81/15
**inside [2]**  32/16
202/12
**insignia [1]**
169/16
**insignificant [1]**
177/25
**instance [1]**
181/15
**instigated [1]**
14/22

**instructed [1]**
**instructing [1]**
240/19
**instruction [1]**
80/23
**Integyrs [1]**  36/4
**intellectual [10]**
14/6 15/7 15/16
15/20 47/16 237/11
237/25 238/1
238/16 241/10
**interacted [1]**
12/11
**interest [1]**  27/14
**interim [3]**  13/6
15/1 51/7
**internal [2]**  15/11
135/25
**international [20]**
156/21 157/6
157/25 159/14
161/20 195/1 195/8
195/15 197/12
198/14 200/16
200/23 200/23
201/16 203/18
204/16 210/1
212/23 218/16
218/17
**Internet [7]**  8/15
55/13 92/2 155/21
159/21 160/1
170/22
**interplays [1]**  5/5
**interview [10]**  5/7
37/25 38/3 70/25
71/15 108/25 142/8
144/14 144/22
227/25
**interviews [2]**
71/6 235/17
**introduce [4]**
71/24 126/13 237/1

**I**

USCA11 Case: 22-11150    Document: 35-10    Date Filed: 11/30/2022    Page: 173 of 254

**introduce... [1]**
244/23

**introduced [3]**
31/16 165/25 168/5

**introduction [5]**
17/8 25/20 26/2
117/11 117/16

**invent [1]** 69/7

**invented [2]** 94/2
94/15

**invention [7]** 8/1
8/9 8/13 67/13
68/4 69/11 95/14

**invest [1]** 156/13

**investigation [1]**
140/23

**Investment [1]**
157/7

**Investments [12]**
156/21 158/1
159/14 161/20
195/2 195/15
197/12 198/15
200/16 201/16
203/18 204/16

**investors [1]**
156/9

**invoice [11]**
209/20 210/6 211/4
211/5 211/17
214/18 215/2 215/3
215/6 215/20 216/1

**involved [5]** 32/3
38/9 40/19 78/16
233/1

**involves [3]** 127/4
201/20 236/24

**involving [1]**
175/2

**IP [1]** 95/21

**IPO [2]** 8/14 160/1

**IRA [32]** 1/3 3/14

4/1 19/7 22/20
50/1 50/3 50/4 50/9
50/21 51/15 51/20
52/1 54/14 54/17
57/21 61/4 61/4
70/9 70/12 76/17
76/25 77/12 77/20
78/14 78/24 79/8
122/14 123/7
131/12 146/7 147/5
151/16

**Ira's [1]** 147/19

**IRC [7]** 123/24
124/1 124/2 124/7
124/16 124/23
127/13

**irregularities [1]**
105/24

**IRS [3]** 32/17
32/18 95/23

**is [513]**

**isn't [71]** 15/9
18/7 30/24 40/11
45/1 45/24 53/21
54/3 57/25 58/7
62/4 63/13 68/9
68/15 69/21 70/3
72/19 75/18 79/5
79/14 80/8 90/18
93/23 94/1 111/20
116/9 119/9 122/25
123/5 123/9 123/21
123/24 125/7
126/21 128/19
128/22 129/9
129/22 134/14
135/5 137/8 140/17
141/22 143/25
144/2 148/1 149/4
155/8 156/19 158/7
172/10 172/21
190/14 190/16
200/22 203/5
203/21 204/4

204/11 205/22
217/13 218/4
219/4 220/12 226/1
226/8 226/21
230/10 232/25
234/2

**issue [22]** 15/16
36/13 36/13 53/21
54/25 56/7 163/6
176/10 178/4 228/4
230/12 236/19
236/23 237/1
238/25 239/24
239/25 240/18
242/1 243/10 244/3
244/19

**issued [5]** 33/23
40/7 203/14 215/20
220/20

**issues [6]** 11/11
106/9 110/8 123/16
236/16 236/22

**it [649]**

**it's [197]** 5/7
5/17 6/4 8/5 11/3
14/25 18/8 21/2
22/17 27/8 27/14
28/8 28/23 29/6
35/20 40/1 41/10
43/5 43/5 43/6
46/1 46/8 47/17
49/12 49/12 50/10
50/10 50/20 52/2
55/12 56/5 57/8
58/1 58/1 58/3
61/17 61/18 64/20
67/1 68/15 68/21
71/17 72/1 73/11
73/11 73/12 73/13
73/17 73/25 75/7
75/7 76/11 82/4
83/14 83/22 83/22
86/4 88/1 91/25
95/22 96/25 97/1

USCA11 Case: 22-11150    Document: 53-10    Date Filed: 08/30/2022    Page: 174 of 254

# I

**it's . . . [135]**
99/14 100/6 103/17
103/22 106/2
106/14 106/15
107/16 114/23
115/11 116/8 117/5
118/2 118/3 118/6
121/2 124/19
125/25 126/15
126/21 127/17
131/11 132/4
133/19 135/14
136/9 136/17 141/4
141/4 141/16
145/21 147/2
147/14 147/14
147/14 150/24
150/25 150/25
151/16 153/12
154/24 154/24
155/2 157/13
158/13 158/14
158/15 158/16
158/16 158/17
158/23 159/5
159/12 160/10
160/12 162/18
162/23 164/6 166/3
168/24 169/21
170/20 170/22
173/12 173/13
173/15 174/5
176/25 178/3
178/12 179/9
182/23 183/6
183/22 186/5
186/10 188/3
188/24 190/1
191/15 191/23
194/11 195/11
195/12 195/24
196/3 200/5 200/21

201/13 203/7
203/25 204/20
206/8 206/10
207/10 210/18
211/9 211/10
211/20 211/21
213/15 215/13
218/5 222/11 223/7
223/11 226/25
227/2 227/2 227/4
227/14 227/16
227/18 227/24
228/1 228/4 228/17
228/22 228/25
228/25 233/10
234/16 237/18
238/11 238/11
238/12 239/11
239/11 240/18
241/14 241/17
242/19 243/20
243/21
**item [1]** 165/16
**items [1]** 16/23
**its [4]** 37/2
191/23 199/5
240/16
**itself [7]** 18/23
97/20 108/24 135/7
184/11 190/8 203/7

# J

**Jack [1]** 128/12
**Jamie [2]** 34/17
223/11
**January [10]** 56/22
56/24 57/19 151/24
152/3 155/13
159/10 189/21
190/2 227/14
**Jennifer [1]** 16/20
**John [13]** 12/10
12/22 16/3 16/3
16/18 17/16 17/19

37/3 37/18 100/15
100/23 206/18 215/18
216/15
**join [1]** 236/10
**joint [33]** 2/10
2/19 2/21 7/9 7/10
43/4 43/6 43/9
94/16 94/20 95/9
95/10 95/11 95/22
96/1 96/10 98/6
110/14 120/21
120/21 160/16
160/18 160/22
196/2 196/8 197/6
198/10 198/22
199/5 199/24 203/3
234/15 238/15
**jointly [3]** 93/23
94/1 95/8
**Jonathan [4]** 116/4
116/5 163/13 170/6
**JORGE [2]** 1/20 4/8
**journalists [2]**
235/10 235/11
**judge [13]** 1/10
108/25 109/2 131/6
131/14 152/9
167/15 167/19
167/20 167/25
168/9 168/10 243/8
**judges [1]** 47/11
**July [5]** 36/4
40/20 41/20 95/9
207/10
**juncture [8]** 237/7
237/16 237/24
238/5 239/5 241/4
242/23 242/25
**June [19]** 36/4
40/21 41/21 47/8
47/19 90/23 135/10
157/10 157/13
157/21 183/17
183/22 183/25

USCA11 Case: 22-11150    Document: 53-10    Date Filed: 11/30/2022    Page: 175 of 254

**J**

**June ... [6]**    185/12
188/24 190/11
192/4 199/25 200/1

**jurisdiction [2]**
144/19 145/2

**jury [77]**    1/11
4/16 5/25 6/1 6/20
7/18 13/22 14/4
22/16 25/11 26/12
32/8 35/22 39/8
40/14 41/15 41/25
44/20 46/6 46/13
49/2 54/11 57/5
60/13 60/18 60/21
64/16 77/9 81/12
86/21 87/6 90/4
91/13 97/2 99/3
101/18 104/2 107/7
107/14 109/6
109/16 109/19
109/20 114/24
120/19 136/19
138/20 141/21
151/6 151/10
160/23 162/12
162/15 162/17
166/13 168/13
168/14 182/15
185/9 186/10 187/1
188/13 192/15
195/11 205/9 222/6
225/10 227/13
236/9 237/3 237/19
237/21 237/21
239/7 239/15
240/19 242/20

**just [121]**    4/18
4/19 4/22 10/15
13/6 15/15 15/23
16/15 22/12 22/13
26/18 28/2 29/7
29/16 29/17 34/14

36/17 38/15 38/21
40/1 43/10 44/4 44/13
44/13 44/15 47/25
50/9 50/9 51/25
53/4 57/5 57/18
62/21 63/17 64/7
64/18 64/19 64/20
65/5 66/2 66/9
68/15 68/20 69/4
71/10 76/4 76/20
78/6 79/1 80/18
83/2 83/13 85/24
92/10 98/9 100/8
100/23 100/24
100/25 101/9
102/16 104/11
105/16 107/17
112/16 115/11
115/11 115/14
122/14 130/9
130/15 130/16
131/10 131/13
132/17 133/4
139/14 139/20
143/14 147/6 149/7
150/14 155/25
157/4 161/23
161/25 162/21
163/5 164/13
165/17 166/2 166/5
166/11 167/12
173/13 179/8
180/23 182/2 184/9
184/17 186/11
188/19 190/1
191/11 191/21
201/7 204/19 207/2
210/14 210/15
212/14 213/3 219/2
222/15 223/3
228/14 228/19
230/16 232/15
233/4 234/18
243/21

**justified [1]**

**K**

**KASS [2]**    1/21 4/10

**keep [17]**    45/1
47/25 48/1 48/5
50/5 51/20 53/6
53/8 64/24 96/1
102/12 107/1 122/3
162/6 200/25 201/1
209/17

**kept [4]**    12/6 49/4
85/10 93/20

**key [47]**    20/22
42/20 43/20 65/25
67/7 67/13 67/24
68/3 68/8 93/4
94/16 94/19 111/4
111/8 114/14
116/10 116/20
118/2 118/6 118/6
118/7 118/14
119/10 120/9
120/14 124/6 152/7
154/3 163/23
163/24 163/25
164/6 172/7 172/11
172/13 172/13
172/18 172/20
172/21 173/20
173/22 177/2 177/2
177/4 177/5 181/21
202/8

**keys [10]**    21/3
111/21 112/6
112/10 114/7 117/7
118/18 169/3
173/25 202/10

**keyword [2]**    166/22
166/23

**kicked [1]**    128/12

**kids [1]**    156/13

**kill [1]**    141/1

**K**

**kind [1]** 116/7

**Kindly [2]** 206/20 209/1

**KLEIMAN [192]** 1/3 1/4 3/15 4/2 7/23 13/9 18/17 19/7 19/16 19/22 22/2 23/3 23/15 23/18 23/21 24/4 24/23 24/25 26/13 27/11 30/7 30/7 38/23 41/2 42/12 42/25 44/5 44/20 45/1 48/1 48/5 49/15 50/15 50/16 50/20 50/21 51/5 51/6 51/16 52/1 52/1 53/9 53/21 54/4 54/14 57/21 58/7 58/19 61/1 62/1 62/4 63/10 64/11 65/13 65/18 65/21 66/12 67/23 68/16 69/18 70/9 70/20 71/20 72/19 73/2 76/25 76/25 77/12 77/17 78/24 79/7 81/2 86/25 87/18 89/4 93/15 96/9 98/2 98/14 98/16 98/20 99/5 99/20 100/20 101/3 101/21 101/24 101/24 102/22 111/17 111/20 112/3 112/21 114/4 116/20 118/13 118/15 119/15 120/5 121/6 121/10 121/11 122/8 122/18 122/22 123/1 123/8 125/11 127/15 129/4 129/9 129/20 129/23 129/25 130/5 130/11 130/23 131/13 132/3 132/12 134/23 138/1 138/2 140/17 144/3 145/13 146/13 146/15 147/5 151/16 151/17 163/21 163/21 164/1 164/7 165/4 165/7 166/23 169/5 169/9 169/11 169/17 169/19 169/21 169/22 169/22 169/23 169/23 169/23 171/2 171/6 171/21 172/6 174/14 174/16 179/17 179/24 180/8 184/5 184/5 185/11 187/14 187/23 188/5 188/22 188/23 189/6 189/10 189/15 189/25 191/14 192/21 199/25 200/1 200/4 200/4 200/8 201/8 203/11 204/14 218/12 219/3 223/10 224/3 224/22 224/23 225/3 237/11 240/4 240/8 241/10 241/11

**Kleiman's [16]** 27/25 31/9 42/3 73/15 117/14 119/9 120/15 120/20 123/6 125/1 127/14 127/14 147/3 179/19 217/22

226/6

**Kleiman [1]** 84/22

**Kleimans [2]** 50/19 147/2

**knew [14]** 45/6 47/13 47/13 47/13 47/14 47/20 47/20 89/10 94/14 136/2 136/3 136/4 136/4 136/14

**knitting [1]** 58/3

**know [94]** 3/6 7/4 8/7 8/18 8/18 8/22 26/2 26/4 27/2 28/2 33/17 33/19 33/20 33/20 33/22 38/20 44/12 44/25 52/2 52/9 55/12 58/9 62/5 63/11 63/17 64/2 67/12 68/3 69/9 71/14 74/21 76/20 78/7 82/11 89/2 92/1 92/2 93/1 100/6 101/4 108/8 114/14 121/8 126/10 128/9 131/11 134/8 135/13 135/13 138/8 147/3 148/19 156/12 160/2 160/12 160/15 162/5 162/15 164/18 164/19 166/4 175/3 176/1 176/2 181/16 182/6 190/17 206/20 215/22 219/11 219/13 219/17 223/4 225/22 231/13 231/13 231/14 231/15 231/16 231/16 231/18 231/19

**K**

**know... [12]** 232/9
232/20 232/20
233/1 233/1 233/2
235/13 235/19
237/7 242/1 243/24
243/25
**knowing [3]** 8/19
8/21 9/11
**knowledge [2]**
38/10 141/4
**known [4]** 49/18
171/24 202/6
204/23
**knows [8]** 47/17
55/12 57/22 61/4
61/12 164/2 219/24
232/8
**KPMG [3]** 135/22
135/22 136/2
**KYLE [2]** 1/13 3/22

**L**

**label [13]** 26/24
27/2 27/8 116/19
118/20 164/13
173/12 173/15
174/2 174/4 174/17
176/10 177/7
**labeled [2]** 64/20
163/25
**Lack [5]** 121/14
126/25 204/6
231/10 232/6
**Ladies [6]** 107/4
109/21 162/8
168/15 188/17
235/23
**LAGOS [2]** 1/17
3/24
**laid [2]** 165/21
166/19
**language [2]** 101/9
124/19

**large [2]** 8/13
100/5 104/10
**larger [1]** 58/24
**Las [2]** 5/4 108/1
**Lasseters [1]**
159/20
**last [17]** 10/1
27/15 48/20 61/11
77/23 104/6 119/19
155/17 159/2 161/3
161/4 171/14 183/3
193/21 205/10
205/11 211/19
**late [5]** 3/4 66/6
66/12 171/14 210/2
**later [13]** 6/7
20/16 53/21 82/4
82/5 87/20 94/4
131/15 142/8
171/13 194/1
206/11 220/23
**launch [1]** 170/12
**launched [2]** 94/9
95/3
**law [10]** 5/21 21/3
107/15 241/20
243/11 243/15
243/24 244/9
244/13 245/6
**laws [2]** 182/25
183/12
**lawsuit [3]** 96/13
96/17 160/13
**lawsuits [3]** 6/18
7/3 111/16
**lawyer [4]** 14/15
15/6 122/17 220/18
**lawyers [26]** 6/23
14/11 14/17 14/24
15/10 15/11 15/13
15/14 15/17 15/24
44/19 47/13 79/17
79/19 110/20
118/24 118/25

150/11 152/18
172/1 173/7 174/18
175/7 175/20
175/22 176/1
215/15
**lay [4]** 13/6 163/7
164/8 167/5
**layer [1]** 108/11
**layers [1]** 108/8
**lead [1]** 237/19
**leaked [1]** 113/6
**learned [2]** 236/2
236/2
**lease [1]** 121/21
**least [5]** 32/4
45/6 52/13 227/22
236/14
**leave [4]** 115/8
115/9 137/25 244/8
**leaving [1]** 218/20
**led [1]** 27/25
**ledger [2]** 95/15
199/23
**left [32]** 7/5
12/14 14/15 81/18
86/19 86/21 87/4
87/11 87/13 92/22
115/8 115/10
115/10 123/5
128/22 129/4
143/19 144/25
153/22 153/23
168/25 169/1
182/21 185/22
186/7 191/5 192/5
198/10 213/8
213/16 215/4
217/20
**left-hand [13]**
81/18 86/19 87/11
87/13 144/25
153/22 153/23
169/1 185/22 186/7
191/5 215/4 217/20

**L**

**legal [7]**   14/18
14/22  15/7  15/9
15/18  160/3  175/10
**legally [1]**   160/5
**Leon [1]**   1/21
**less [3]**   132/8
147/2  219/25
**let [31]**   3/6  6/4
6/9  18/4  18/4
20/25  44/14  55/6
62/21  69/14  71/14
72/12  78/23  79/15
89/2  94/7  102/5
107/17  108/13
108/18  108/24
110/20  117/22
130/16  141/5  147/3
148/19  163/10
193/25  206/20
235/19
**let's [67]**   3/12
5/25  13/6  16/1
19/18  20/19  25/17
27/10  27/13  28/8
28/16  29/10  29/10
32/7  36/8  36/24
37/8  39/2  54/8
60/11  63/16  66/3
70/7  76/17  79/25
96/12  98/1  100/19
103/1  103/9  104/18
106/7  107/4  109/19
114/21  114/22
115/13  136/18
139/20  139/20
144/5  144/16
147/13  162/10
168/12  173/5
177/16  183/25
185/22  186/7
187/10  187/15
188/19  189/3  189/3

190/7  192/2  194/7
196/23  201/23  208/5
208/15  213/3
215/16  228/8  229/5
232/15
**letter [3]**   187/17
189/6  189/10
**letting [1]**   201/20
**level [2]**   135/23
243/21
**Liberties [2]**   5/4
107/25
**Liberty [1]**   219/13
**libraries [1]**
124/22
**license [1]**   15/21
**licensed [2]**
159/21  159/22
**life [10]**   8/11
68/19  79/9  124/10
124/11  161/6
190/25  217/17
226/16  231/18
**light [4]**   48/5
238/3  239/8  243/24
**like [79]**   5/6  8/19
28/2  28/3  29/22
32/14  32/15  40/9
44/13  47/14  51/25
52/24  52/25  53/4
53/7  55/12  58/3
58/5  58/10  63/24
71/23  89/12  94/13
94/17  94/20  94/22
94/23  95/14  96/16
103/19  104/19
106/3  106/14
110/11  110/21
116/6  116/8  123/15
124/14  124/17
128/10  132/5  136/7
136/8  137/25
149/10  156/13
159/24  161/23

161/25  166/5  166/8
176/14  181/17
182/3  188/3  193/8
196/4  201/24
204/13  206/12
206/20  216/13
218/13  219/2
219/14  219/17
225/4  228/1  228/13
228/15  229/2
231/15  231/20
232/15  238/3
240/24
**liked [1]**   182/6
**limit [2]**   210/2
213/1
**Limited [10]**   41/8
159/15  200/23
201/4  205/2  207/6
211/8  213/21  214/1
215/23
**limits [1]**   209/25
**line [41]**   29/10
43/15  48/17  48/20
62/21  74/22  74/24
87/8  87/14  88/3
91/14  108/19
125/13  125/14
125/23  139/2  139/7
139/13  139/14
139/20  140/6
142/24  143/5  143/8
143/11  143/14
143/15  154/2  171/1
173/19  179/16
202/4  202/4  206/16
207/8  208/20
214/12  214/15
215/4  227/12
234/24
**lines [25]**   46/19
62/9  62/13  62/23
84/4  84/6  84/7

**L**

**lines... [18]**
88/24 89/23 90/5
90/7 91/1 91/4
104/24 105/4
124/18 125/13
153/8 157/11
157/14 157/16
169/19 179/14
189/20 225/19

**link [8]**   54/24
55/6 56/15 67/25
68/5 68/9 124/22
236/14

**linked [2]**  93/17
237/8

**LinkedIn [5]**  24/19
24/24 25/21 25/23
26/21

**links [2]**   124/20
237/10

**liquidate [1]**
157/4

**list [37]**   17/1
23/5 55/11 56/19
76/13 148/2 148/5
148/7 148/8 148/12
148/23 149/3
149/11 149/13
149/19 149/20
149/25 150/3 150/3
150/5 152/8 153/5
153/7 153/8 153/9
153/19 154/17
155/7 159/1 159/1
159/2 159/13 167/3
171/25 206/17
223/20 234/16

**listed [12]**   8/15
45/4 173/16 173/25
177/5 199/19
209/12 210/18
215/12 216/19

216/19 219/10

**listen [1]**   73/14

**listing [1]**   227/8

**lists [3]**   57/8
118/8 118/17

**literally [3]**
132/12 167/3
214/14

**litigation [11]**
40/2 66/4 66/5
93/19 148/1 148/23
151/13 172/5
173/11 176/10
182/19

**little [26]**   6/7
7/6 20/16 22/21
29/18 35/25 51/25
55/7 56/9 115/11
122/20 134/1
134/11 134/13
139/19 140/4 162/5
162/6 171/13
177/16 207/24
213/10 216/22
219/25 221/8
222/13

**live [1]**   238/23

**LLC [4]**   1/4 18/17
151/19 240/4

**LLP [2]**   1/12 1/19

**load [1]**   43/4

**loaded [1]**   80/10

**loan [4]**   103/5
104/4 142/18
169/17

**located [1]**   165/9

**location [1]**
176/13

**locations [1]**
155/19

**lockbox [4]**   111/8
111/11 111/12
111/22

**locked [2]**   121/20

121/21

**lock [2]**   219/10

**log [3]**   124/2
124/3 127/14

**logo [5]**   35/4
35/25 213/17
215/21 215/22

**London [2]**   133/19
133/20

**long [11]**   51/18
52/4 56/5 87/10
87/15 122/17
122/21 122/24
176/21 243/4
243/10

**long-distance [2]**
87/10 87/15

**longer [2]**   92/16
93/17

**look [32]**   16/1
28/16 32/15 35/12
56/3 66/3 76/17
96/12 96/16 98/1
100/19 103/1
104/17 104/19
105/18 105/23
105/25 123/15
144/5 147/13
161/22 170/10
183/25 187/15
193/8 204/13 209/5
213/3 218/13 228/2
228/5 240/1

**looked [18]**   10/8
11/4 19/14 46/4
61/3 61/22 61/25
96/20 105/17
108/17 111/16
158/25 187/13
188/22 204/11
211/17 212/14
219/2

**looking [25]**   10/5
14/4 15/17 22/16

USCA11 Case: 22-11150   Document 53-10   Date Filed: 11/30/2022   Page: 180 of 254

**L**

**looking... [21]**
29/2 34/2 35/1
41/18 47/25 48/4
62/22 82/12 108/18
110/2 110/6 136/19
138/22 139/15
143/14 157/2
182/17 196/12
211/15 222/8
228/14

**looks [5]** 32/14
103/19 106/14
110/11 149/10

**losing [1]** 229/17

**lot [22]** 7/4 34/18
44/13 69/23 69/24
88/16 92/5 95/19
112/4 120/13
120/19 124/19
127/15 127/15
127/16 132/17
159/18 208/8
208/10 229/15
231/14 231/18

**lots [4]** 44/24
71/6 179/3 179/3

**Louis [2]** 66/12
67/4

**loved [3]** 69/17
79/10 79/12

**loves [1]** 95/15

**LTD [2]** 36/4
198/15

**lunch [7]** 5/21
107/5 107/6 107/8
107/12 107/15
109/23

**Lynam [1]** 55/24

**Lynn [4]** 6/20 7/2
18/21 19/2

**M**

**MacGregor [19]**

58/17 59/9 59/19
60/1 61/10 65/13
113/11 132/21
133/18 230/19
230/22 230/25
231/2 231/7 231/14
232/2 232/10
232/10 232/16

**machine [6]** 7/25
86/3 124/3 124/5
170/12 247/8

**machines [6]**
118/22 127/15
127/15 155/18
155/20 175/8

**mad [3]** 185/17
187/15 188/25

**madam [1]** 74/8

**made [23]** 5/10 9/1
17/10 33/14 58/24
80/8 93/4 96/17
109/2 123/4 123/8
124/7 157/1 158/12
164/14 166/4 166/6
193/16 217/6
226/19 242/3
244/15 245/1

**Magistrate [1]**
152/9

**mailing [3]** 55/11
57/8 76/13

**main [1]** 177/23

**maintain [1]** 29/22

**maintained [3]**
134/1 134/11
134/13

**majority [1]** 13/14

**make [35]** 8/25
15/1 39/13 40/8
52/10 53/22 58/4
64/23 78/23 86/19
92/19 110/15 129/3
130/15 131/12
136/6 136/10

137/10 166/2
179/8 193/8 194/18
201/24 204/13
213/1 218/12 219/2
220/17 236/4
240/21 240/22
240/23 242/24

**makes [3]** 67/20
171/9 232/11

**making [4]** 26/18
74/4 166/10 242/2

**Malbburang [1]**
155/14

**man [1]** 10/17

**managed [1]** 158/3

**Manu [2]** 221/21
222/9

**many [19]** 48/11
48/17 49/19 68/20
84/1 111/14 121/5
121/7 121/9 121/10
142/17 165/14
166/8 166/8 172/2
217/17 226/22
243/7 245/11

**March [21]** 15/5
38/9 47/9 47/19
55/5 55/6 62/9
62/13 63/2 70/10
84/4 84/12 125/13
125/20 133/1
133/17 135/9
146/25 156/2
224/13 231/4

**mark [9]** 10/13
91/23 97/8 97/8
97/10 114/17 115/2
115/21 241/2

**Marquette [1]** 70/2

**marriage [4]** 8/10
68/22 69/7 69/11

**Marty [1]** 92/16

**master's [1]** 8/24

**M**

USCA11 Case: 22-11150 Document: 53-1 Date Filed: 11/30/2022 Page: 281 of 254

**match [4]** 164/7
215/8 215/14
215/18
**matching [1]** 215/7
**math [1]** 70/12
**matter [5]** 167/10
167/12 224/2 224/9
224/21
**matters [1]** 6/6
**Matthews [1]**
113/18
**Max [2]** 55/24
57/12
**may [34]** 6/12
14/10 20/5 76/16
88/15 101/3 101/21
109/25 112/2 114/1
117/17 131/6
131/14 170/15
170/16 174/25
183/8 183/18 186/2
187/6 187/18 188/7
188/11 189/4 228/3
229/12 237/20
239/1 240/11
240/21 241/22
242/8 242/9 244/21
**May 13th [1]** 183/8
**May 2011 [1]** 76/16
**May 22nd [2]** 101/3
101/21
**May 8th [1]** 186/2
**May declaration [1]**
187/6
**Mayaka [13]** 204/22
205/14 205/18
205/21 205/22
206/6 208/2 208/23
209/19 209/25
210/10 211/16
212/15
**maybe [5]** 82/12

131/14 139/14
166/5 180/8 243/2
**Mazer [1]** 108/6
**MCGOVERN [21]** 1/20
4/5 7/15 7/18 90/7
122/6 131/9 152/22
164/9 165/1 166/15
227/12 227/17
228/10 229/5
236/14 237/4 239/3
240/13 245/6
245/14
**McGovern's [2]**
9/16 244/25
**McLaughlin [1]**
56/3
**McMaster [2]** 14/21
32/3
**me [117]** 3/6 6/4
6/9 8/12 8/12 8/19
9/4 9/5 9/12 9/14
10/24 13/7 17/14
18/4 18/14 20/25
27/20 28/21 34/16
44/14 49/12 49/13
50/10 55/6 61/2
62/21 63/20 68/24
68/25 69/1 69/8
69/12 69/15 69/16
69/24 70/5 71/14
74/21 77/22 78/23
79/4 79/8 80/12
82/14 83/8 84/20
85/1 86/23 87/19
89/2 91/21 92/6
92/16 95/14 97/4
101/4 105/18
107/16 107/16
107/17 108/13
108/18 108/24
110/23 116/25
117/22 117/23
119/1 122/13 127/4
127/10 127/18

128/12 128/13
130/3 130/16
136/16 137/10
138/4 140/25 141/5
144/23 148/19
149/15 155/23
158/7 158/12 162/2
164/14 166/6
175/21 175/21
182/5 190/21 191/1
193/17 197/16
198/11 201/2 201/3
201/20 204/2
214/16 215/18
218/9 220/19 221/2
221/2 221/3 221/5
230/15 232/11
232/13 233/10
235/19
**mean [25]** 27/8
38/17 53/2 69/24
117/7 117/13 121/2
123/4 136/15 156/6
158/18 162/1 162/1
162/1 165/21
166/18 180/16
182/7 198/7 232/11
233/11 241/3
241/25 244/2
244/25
**meaning [4]** 46/23
151/14 176/21
220/22
**means [8]** 27/3
123/9 156/8 156/20
156/22 158/5 158/7
165/11
**meant [4]** 53/4
78/5 134/6 224/9
**meantime [1]** 223/7
**measure [1]** 109/2
**mechanism [1]** 30/4
**media [8]** 137/19

**M**

**media... [7]**
137/20 230/24
231/16 232/2
232/19 234/1
235/16
**meet [1]** 235/9
**meeting [9]** 12/25
16/4 16/7 17/8
17/10 29/3 38/20
138/23 235/11
**member [2]** 75/1
79/9
**members [5]** 6/22
80/6 83/19 83/21
150/8
**mention [4]** 13/9
24/22 162/3 199/18
**mentioned [8]** 4/20
31/10 91/22 94/14
122/7 147/7 204/3
247/9
**mentioning [1]**
112/20
**mentions [4]** 24/25
103/16 119/17
184/8
**merit [6]** 73/2
73/4 74/15 74/16
74/16 164/23
**message [20]** 14/15
24/19 25/14 25/17
51/7 76/12 120/5
160/25 163/24
165/13 169/11
169/15 171/3 171/6
171/21 172/22
206/3 206/13 207/3
214/18
**messages [6]** 63/24
119/10 163/20
170/3 170/7 172/3
**MESTRE [4]** 1/19

1/20 4/8 152/16
**met [2]** 3/10 3/12
**metadata [3]**
121/25 193/1
194/19
**MetaNet [2]** 63/21
161/1
**method [1]** 116/6
**MGA [1]** 107/22
**Miami [7]** 1/14
1/18 1/24 1/24
247/15 247/18
247/18
**Michael [2]** 70/2
223/8
**Michele [1]** 49/10
**middle [7]** 7/6
24/22 24/25 58/19
170/14 176/9
230/14
**midnight [2]** 210/4
210/5
**might [6]** 126/1
174/6 174/21
215/13 235/19
245/11
**Miller [2]** 16/2
16/20
**million [37]** 23/10
40/9 42/4 56/25
109/1 138/7 138/13
139/5 139/12 140/3
140/7 140/16
142/10 142/22
143/18 143/24
145/12 145/18
147/8 147/24
179/22 189/25
193/9 200/8 200/17
200/19 212/24
213/1 217/2 219/3
219/23 219/25
220/1 220/13 221/8
221/10 222/13

**millions [2]** 8/21
**mind [1]** 74/9
**mine [26]** 6/5 7/20
10/11 10/22 11/1
17/23 18/7 19/23
23/7 23/15 23/21
28/13 44/17 55/17
95/8 118/9 118/10
123/23 155/10
155/23 155/24
157/7 176/25 177/8
178/10 234/3
**mined [58]** 7/24
10/23 11/8 11/21
12/4 12/7 17/22
17/25 18/1 18/3
18/5 18/9 18/11
18/12 18/13 24/5
24/9 28/4 30/13
57/19 58/1 58/5
58/6 93/23 94/1
95/17 111/21
114/15 138/3
138/10 148/2 148/5
148/7 148/12
148/23 149/15
149/16 150/1 150/4
153/8 155/7 155/11
155/24 159/2 159/7
159/13 159/13
159/15 161/7
161/16 189/25
201/2 201/2 217/7
219/4 219/21
219/21 220/1
**minimize [2]** 27/9
198/9
**minimum [2]** 145/25
242/21
**mining [38]** 7/9
7/10 8/3 9/17 9/23
10/4 18/18 23/18
23/25 24/1 24/4

USGA11 Case: 22-11150 Document: [3]10 39/23 Date Filed: 05/30/2022 4 Page: 182 of 254

# M

**mining... [27]**
24/13 24/23 25/1
26/14 26/18 27/11
27/25 29/22 44/13
44/16 44/21 94/2
94/4 94/8 94/10
94/10 94/16 95/9
95/10 95/11 95/22
96/2 98/19 115/21
120/21 160/13
238/15

**minus [2]** 93/13
147/15

**minute [11]** 13/5
26/22 56/25 60/12
60/14 113/25
117/18 126/4 130/3
162/10 162/13

**minutes [8]** 3/4
16/6 72/7 162/16
162/19 230/5
230/16 235/24

**mischaracterizes
[6]** 53/17 120/24
178/19 200/10
217/24 226/10

**misconstrue [1]**
199/9

**misrepresent [1]**
97/24

**missed [2]** 159/4
241/2

**missing [2]** 87/9
87/14

**misstated [1]**
111/14

**Misstates [4]** 14/7
122/10 178/17
207/20

**misstating [1]**
135/2

**mistake [1]** 167/20

**misunderstood [1]**
165/15

**MJF [1]** 115/21

**module [2]** 107/1
162/5

**Mohrt [1]** 65/16

**moment [15]** 20/19
26/17 32/7 54/19
63/20 65/3 71/13
83/22 125/1 143/1
176/4 201/7 204/19
230/3 235/14

**Monday [4]** 38/14
144/13 210/3 210/6

**monetary [1]** 8/20

**money [18]** 8/14
9/11 69/5 135/15
136/11 157/1
159/19 160/9
169/16 169/16
169/16 219/15
220/16 229/8
229/14 229/18
229/20 239/19

**month [2]** 147/2
203/15

**monthly [1]** 216/12

**months [5]** 12/3
57/3 90/23 221/6
222/10

**more [31]** 19/19
34/19 36/9 36/11
53/4 56/9 70/16
72/12 79/11 80/12
82/15 83/9 85/1
86/23 87/20 108/19
108/20 116/8
117/22 157/12
176/7 177/17 208/8
208/10 217/15
229/8 229/20 230/8
232/16 239/19

**morning [21]** 3/2

3/5 3/18 3/20 4/3
4/6 4/8 4/12 4/14
4/15 6/2 6/4 6/15
6/16 228/6 236/4
236/8 236/15 245/7
245/20 246/3

**most [2]** 68/19
92/24

**mother [5]** 44/23
156/11 156/11
156/14 182/5

**mother's [1]**
226/16

**motion [5]** 96/6
238/21 239/23
242/25 243/9

**motions [1]** 243/7

**move [22]** 43/6
75/11 96/3 110/21
138/1 160/18
170/25 171/11
171/15 189/3 192/5
194/9 196/1 196/4
198/10 226/20
228/8 229/5 230/11
230/13 238/17
244/7

**moved [5]** 32/4
90/21 92/7 115/9
167/15

**moving [3]** 27/15
27/19 218/21

**MR [7]** 2/5 4/25
39/13 167/11
167/21 227/5
241/21

**Mr. [69]** 4/13 4/20
18/17 19/16 22/2
25/20 27/21 29/11
29/15 30/3 30/6
30/7 30/7 39/4
41/2 42/3 42/12
42/25 44/5 50/15
50/16 50/19 52/1

USCA11 Case: 22-11150 Document: 53-10 Date Filed: 11/30/2022 Page: 183 of 254

**M**

**Mr. . . . [46]** 61/13
67/23 74/4 74/25
75/3 101/24 108/21
109/10 111/7
122/17 122/18
122/21 127/14
138/5 140/5 140/6
140/8 140/8 142/16
142/19 143/5 145/4
146/13 146/15
152/22 163/3
163/11 163/16
163/18 164/14
164/18 165/15
166/5 166/12
167/16 168/7
179/17 179/19
179/24 180/8 188/7
199/25 200/1
208/23 225/14
236/22

**Mr. Amit [1]** 4/13

**Mr. Antonopoulos
[1]** 111/7

**Mr. Brenner [2]**
167/16 168/7

**Mr. Dave [1]** 18/17

**Mr. David [1]**
199/25

**Mr. Dolevski [1]**
225/14

**Mr. Freedman [10]**
61/13 74/4 163/3
163/11 164/14
165/15 166/5
166/12 188/7
236/22

**Mr. Freedman's [1]**
164/18

**Mr. Kleiman [20]**
19/16 22/2 30/7
30/7 41/2 42/12

42/25 44/5 50/15
50/16 50/17 67/23
101/24 122/18
146/13 146/15
179/17 179/24
180/8 200/1

**Mr. Kleiman's [3]**
42/3 127/14 179/19

**Mr. Kleimans [1]**
50/19

**Mr. Mayaka [1]**
208/23

**Mr. O'Hagan's [2]**
27/21 138/5

**Mr. O'Mahoney [11]**
29/11 29/15 30/3
30/6 39/4 140/5
140/8 142/16
142/19 143/5 145/4

**Mr. Rivero [3]**
122/17 122/21
152/22

**Mr. Sommer [2]**
140/6 140/8

**Mr. Sullivan [5]**
4/20 74/25 75/3
108/21 109/10

**Mr. Tyler [1]**
25/20

**Mr. Warren [1]**
163/18

**Mr. Warren's [1]**
163/16

**Ms [9]** 7/1 65/3
131/11 133/14
168/10 183/3 194/2
198/21 211/12

**Ms. [309]**

**Ms. Dorian [1]** 4/1

**Ms. Lynn [2]** 6/20
7/2

**Ms. McGovern [19]**
7/15 7/18 90/7
122/6 131/9 152/22

164/9 165/1 166/15
208/17 217/23
228/10 229/5
236/14 237/4 239/3
240/13 245/6
245/14

**Ms. McGovern's [2]**
9/16 244/25

**Ms. Nguyen [7]**
21/10 22/17 42/15
42/21 43/23 44/1
180/2

**Ms. Ramona [1]**
21/19

**Ms. Uyen [4]** 20/17
21/16 43/16 43/18

**Ms. Vela [271]**

**Ms. Watts [1]**
12/22

**Ms. Wright [1]**
6/24

**much [8]** 65/18
78/16 129/15
161/12 166/8
236/18 243/19
245/15

**muddy [2]** 137/9
137/14

**multi [3]** 94/16
229/23 237/3

**multi-billionaire
[2]** 229/23 237/3

**multi-sig [1]**
94/16

**multiple [9]** 15/19
19/12 135/8 175/3
181/12 202/6 217/4
219/7 241/1

**munge [1]** 124/17

**Musk [1]** 161/22

**must [4]** 111/4
141/13 170/13
240/6

**my [197]** 8/1 8/10

USCA11 Case: 22-11150    Document: 58-10    Date Filed: 11/30/2022    Page: 185 of 254

## M

**my... [195]**    8/10
8/12  8/16  17/9
21/21  24/24  26/2
26/4  27/6  27/8
34/19  44/23  44/23
45/18  46/23  47/13
47/13  47/16  49/15
55/23  55/24  57/10
67/20  68/19  68/22
68/22  69/2  69/2
69/7  69/10  69/11
69/11  69/12  69/14
70/5  71/3  71/17
73/7  77/21  79/9
79/17  80/12  80/23
80/23  82/15  83/9
83/11  83/20  83/23
84/19  85/1  86/23
87/6  87/12  87/20
88/5  90/14  93/2
93/13  95/13  96/1
99/14  99/15  100/5
100/9  100/9  100/10
102/11  102/16
102/16  104/22
106/14  106/17
106/21  106/22
106/24  110/10
110/11  113/21
118/2  118/5  118/6
118/19  118/23
118/25  122/2  122/2
122/3  122/3  127/5
127/17  128/10
129/6  129/13
129/14  130/1
134/25  135/10
141/1  141/5  141/9
141/14  141/17
148/7  148/9  150/9
150/11  150/12
150/12  153/12

155/14  155/15
155/16  155/16
156/11  156/11
156/13  156/15
156/17  156/18
158/9  158/15
158/16  158/17
158/20  159/20
159/25  161/6
161/24  161/24
164/25  166/4
167/13  174/19
175/21  177/3
178/11  181/9
181/19  182/3  182/4
182/5  183/18  186/2
190/22  190/23
190/24  191/3  191/3
195/24  201/5
202/12  204/1
206/12  209/3  209/4
209/4  212/23
212/25  214/5
215/10  215/10
216/17  217/17
218/19  218/19
218/20  218/21
218/21  218/22
219/13  219/18
219/19  220/16
220/16  220/18
220/22  220/25
220/25  221/1  221/4
223/11  224/2  224/8
224/20  224/23
226/15  226/16
226/16  226/17
226/17  231/18
234/2  247/11
247/14

**myself [7]**    8/15
8/23  30/8  155/11
156/5  171/23
216/17

**mysteriously [2]**

## N

**Nakamoto [33]**
45/11  47/18  53/22
55/8  55/18  56/8
56/10  57/17  68/17
69/19  71/20  72/18
75/17  75/20  76/1
76/4  76/8  76/11
76/12  78/4  88/10
89/4  120/20  126/24
127/24  128/18
133/23  134/6
160/13  219/4  231/1
231/9  232/24

**Nakamoto's [2]**
45/16  90/19

**name [31]**    15/17
29/20  31/9  38/17
39/10  45/8  45/13
56/2  64/3  80/23
85/10  117/25
155/17  157/5
173/10  173/14
173/15  174/6  174/8
174/9  176/11
176/12  177/7  182/3
182/4  184/16  205/2
206/9  211/7  216/21
233/22

**name's [1]**    173/12
**named [3]**    65/16
182/5  205/14
**names [3]**    100/16
121/24  169/13
**naming [1]**    181/10
**nature [2]**    181/11
233/16
**nChain [6]**    94/3
99/16  232/3  232/19
233/11  234/2
**nCrypt [5]**    12/21

**N**

**nCrypt... [4]**    14/5
14/17 15/9 15/16

**nearly [4]**    8/13
8/15 8/22 87/2

**necessarily [1]**
172/12

**necessary [3]**
152/7 239/21
242/22

**necessity [1]**
239/6

**need [24]**    4/17
60/18 74/1 94/22
94/23 99/8 99/20
99/23 99/24 100/2
109/15 132/6
136/13 140/9
171/10 171/19
172/11 181/16
209/3 236/15
239/14 242/24
244/7 245/17

**needed [4]**    100/1
111/22 147/15
160/5

**needs [4]**    100/4
100/6 124/12
244/15

**negotiate [2]**
121/22 157/3

**net [14]**    236/25
237/3 237/6 237/16
238/18 238/24
239/5 240/10 241/8
241/21 242/7
242/22 244/6 245/2

**network [1]**    95/22

**Nevada [2]**    107/25
108/1

**never [21]**    53/23
63/15 69/13 72/22
83/13 85/21 89/19

92/8 92/21 95/6
111/5 113/11 113/9
118/22 124/10
124/11 124/14
124/15 128/15
134/4 166/14 178/8

**new [15]**    15/14
32/4 92/7 92/12
96/20 97/6 108/16
114/21 123/10
189/17 194/18
210/1 212/24 214/3
214/4

**news [2]**    5/5 5/6

**next [35]**    16/11
17/16 18/16 19/17
36/8 36/9 37/9
42/8 46/5 82/6
114/1 131/1 131/22
137/5 137/11
143/13 143/14
144/9 144/21
152/20 176/7
176/20 176/20
180/5 189/3 196/22
197/15 207/3
207/23 208/17
210/22 211/2
211/12 211/24
212/1

**Nguyen [13]**    20/17
20/20 21/10 21/16
22/17 42/15 42/21
43/16 43/19 43/23
44/1 44/1 180/2

**nice [1]**    75/4

**Nick [7]**    232/22
232/25 233/1
233/25 234/9
234/25 235/1

**nine [1]**    12/2

**no [316]**

**nobody [2]**    90/20
112/11

**node [2]**    94/5 94/7

**nominal [1]**    23/23

**nominee [2]**    197/23
211/10

**non [4]**    134/17
172/15 242/14
242/17

**non-party [2]**
242/14 242/17

**non-preservation
[1]**    134/17

**non-signed [1]**
172/15

**none [7]**    27/6
122/15 174/15
175/21 179/1
193/19 215/11

**nonparty [1]**    35/19

**nonresponsive [1]**
96/4

**nope [2]**    110/5
146/10

**North [2]**    1/24
247/18

**not [360]**

**note [3]**    35/12
106/8 108/13

**noted [5]**    33/8
105/24 141/11
181/7 191/23

**notes [4]**    12/25
17/7 17/9 247/11

**nothing [10]**
129/25 133/8
134/16 164/22
219/21 221/4 232/7
237/8 237/10
239/16

**notice [5]**    150/17
151/9 151/23 152/2
211/9

**notifies [1]**    152/6

**November [15]**    1/5
24/3 24/5 24/11

USCA11 Case: 22-11150    Document: 53-1    Date Filed: 11/30/2022    Page: 187 of 255

**N**

**November... [11]**
24/14 55/22 55/23
55/24 56/14 56/15
73/6 113/11 171/2
247/9 247/15
**now [60]**   14/4
15/13 22/20 25/21
26/21 42/8 53/14
55/12 56/21 69/12
72/16 78/16 79/5
83/20 87/11 89/6
94/3 94/11 94/13
95/19 96/16 102/17
105/19 107/2 110/3
112/12 127/13
131/17 136/9
136/21 137/25
148/22 157/2
158/17 158/20
158/23 162/6 164/2
166/6 181/11 182/7
185/25 188/15
200/5 201/15
201/23 206/11
209/11 209/24
215/16 217/2
217/13 224/2 224/8
224/20 229/8
229/23 235/22
238/8 241/13
**nowhere [1]**   225/4
**number [40]**   15/23
16/23 28/1 29/21
47/9 50/2 90/10
91/8 105/10 105/24
111/22 118/8
123/18 127/3
129/17 153/8
153/23 154/4
154/15 155/18
156/2 156/19 158/5
159/25 163/11

193/13 193/16
193/18 194/5 194/15
195/16 198/24
203/19 207/12
207/13 207/14
207/15 213/24
215/3 227/15
231/23
**numbered [1]**
166/17

**O**

**O'Hagan's [2]**
27/21 138/5
**O'Mahoney [13]**
29/11 29/15 30/3
30/6 39/4 39/13
140/5 140/8 142/16
142/19 142/21
143/5 145/4
**oath [4]**   6/10 63/3
79/8 157/21
**object [12]**   33/7
41/9 73/20 126/10
134/18 174/21
212/7 228/25
233/15 237/6
238/13 241/7
**object to [1]**
174/21
**objected [1]**   237/5
**objection [125]**
13/14 13/16 13/16
13/18 14/7 18/22
19/4 19/4 19/24
22/6 22/22 25/5
25/7 28/7 31/14
31/15 33/5 33/8
35/18 39/25 41/7
48/13 50/25 52/20
53/16 58/23 59/4
62/19 62/24 64/15
66/17 71/25 72/3
72/23 73/18 75/6

75/14 77/4 81/7
84/10 86/18 87/9
87/23 89/14 90/3
90/8 91/7 97/20
98/25 101/15
103/21 105/8
109/13 112/25
113/1 116/24 119/7
119/24 119/25
120/23 121/13
122/10 126/8
126/25 127/25
133/11 134/16
141/23 141/24
142/3 146/2 146/2
146/20 149/21
150/22 152/23
153/15 154/22
155/4 157/18
160/20 162/17
163/5 164/21 167/6
167/16 173/3 173/4
175/9 177/11
177/14 178/17
182/10 184/10
184/24 185/6
186/22 191/18
191/19 192/11
193/3 193/10
193/22 194/3 194/9
196/5 196/6 200/10
203/6 204/6 205/6
207/20 208/12
217/23 218/1 219/6
222/2 222/3 223/16
226/9 229/10
229/25 231/10
232/4 233/12
**objections [2]**
41/12 228/3
**objectively [1]**
243/2
**obtain [1]**   109/9
**obtained [1]**

**O**

**obtained... [1]**
222/25

**obtaining [1]** 97/7

**obviate [1]** 244/6

**obviously [2]**
107/4 240/22

**occurred [1]**
157/10

**October [35]** 24/3
24/10 24/14 54/25
55/10 56/16 56/24
57/7 99/6 170/11
170/13 170/21
186/1 186/8 186/17
192/22 195/18
195/23 197/2 197/9
203/19 206/6 207/6
209/11 209/19
209/24 213/18
216/1 216/8 216/25
217/15 217/17
217/20 218/11
218/23

**October 10th [1]**
99/6

**October 16th [1]**
207/6

**October 17th [5]**
209/11 209/19
216/8 216/25
218/23

**October 2008 [1]**
57/18

**October 23rd [3]**
186/1 186/8 186/17

**October and [2]**
56/24 170/21

**October of [1]**
195/23

**October or [1]**
24/14

**October to [1]**

55/10

**off [59]**
53/13 58/4 71/3
73/7 75/9 84/25
100/5 128/13
187/17 187/19
196/1 208/3 216/10
216/15 219/3 232/3
232/19

**offer [34]** 13/12
22/4 25/3 31/13
33/4 35/16 41/6
50/24 58/21 64/13
66/15 77/2 81/5
86/13 98/23 101/13
103/20 112/23
116/22 119/2
119/21 131/4 133/9
146/18 150/20
153/13 177/10
182/8 185/4 186/20
205/4 212/6 221/25
223/14

**OFFERED [1]** 2/6

**offering [1]**
191/16

**office [78]** 11/7
12/11 12/23 13/1
14/13 15/5 15/8
15/18 16/2 16/20
17/7 28/12 28/17
29/3 29/15 30/20
31/5 31/25 32/1
32/13 32/15 33/2
33/14 33/23 34/3
34/11 34/12 34/15
35/4 35/9 35/25
38/22 39/4 40/18
41/19 44/24 45/24
46/17 47/10 47/14
47/14 47/16 47/20
57/22 61/4 61/11
86/3 97/17 98/21
121/20 135/20

135/21 136/4
140/23 141/7
141/10 141/11
141/12 141/13
141/14 141/15
142/9 142/16
144/14 145/1
156/25 178/14
190/18 190/20
191/2 204/2 207/18
220/20 223/8 224/2
225/15

**officers [1]**
165/22

**official [6]** 32/1
34/12 35/4 35/8
40/17 41/18

**officially [1]**
181/9

**offset [1]** 36/15

**offshore [9]** 17/23
17/25 18/2 18/3
18/6 18/9 18/11
18/12 18/13

**often [1]** 156/12

**oh [9]** 46/18 56/1
97/2 98/10 141/15
150/15 167/22
167/25 195/10

**okay [71]** 13/3
20/16 20/19 21/10
23/2 23/21 24/7
25/15 28/5 28/17
29/16 31/24 36/11
38/19 40/23 42/7
42/9 42/10 49/14
50/18 53/20 54/3
55/2 80/2 82/7
82/9 86/12 86/18
86/21 87/5 88/6
90/9 96/17 98/2
98/11 101/7 103/14
109/19 110/21

USCA11 Case: 22-11150 Document: 53-10 Date Filed: 12/30/2022 Page: 189 of 254

**O**

**okay... [32]** 116/9
125/23 128/2 138/3
138/4 143/21
157/17 157/18
159/7 162/24 167/7
167/24 168/1 177/9
177/17 178/3 182/7
186/16 187/9
187/16 188/19
206/11 211/2 213/3
213/15 214/17
215/17 225/12
230/19 234/5
245/17 246/2
**old [1]** 182/7
**older [1]** 124/21
**omissions [1]** 16/8
**once [8]** 6/5 52/14
121/25 206/23
209/2 209/21
216/15 245/9
**one [130]** 4/24
5/18 6/7 11/14
14/18 16/1 16/1
16/23 17/14 19/19
34/2 36/9 36/11
37/17 38/8 48/12
54/19 55/12 59/15
62/11 62/15 63/20
64/21 68/18 69/4
72/12 75/4 78/17
78/22 79/12 83/10
83/21 84/1 84/5
88/12 88/12 88/17
89/24 91/5 92/14
94/13 94/14 94/21
94/21 95/4 98/15
102/4 102/24
104/11 104/11
105/1 107/5 107/19
108/9 115/11
117/17 117/17

121/20 123/10
124/4 125/17 126/1
126/4 127/4 130/3
130/14 131/8 133/3
137/6 137/10 138/7
138/14 141/11
147/6 154/16
154/20 156/10
156/22 157/12
157/15 157/17
158/13 160/6
162/23 167/9
167/12 171/10
172/1 173/18
174/11 176/3 176/7
176/15 176/19
176/20 176/20
186/7 192/19
193/13 193/21
198/20 200/25
202/14 208/3 210/3
211/9 211/19
211/20 211/22
211/22 216/12
216/12 216/22
217/4 217/15
218/20 218/21
218/21 219/23
219/24 220/1
220/15 221/10
221/10 221/14
221/14 232/22
241/14 241/18
244/23
**one's [1]** 119/1
**one-hour [1]** 107/5
**One-off [1]** 208/3
**one-time [1]**
216/22
**ones [10]** 8/13
71/7 79/21 128/14
159/22 164/6 172/3
175/19 177/3 201/5
**only [31]** 21/13

23/23 24/17 32/8
74/25 78/20 79/6
93/2 93/6 97/10
100/21 115/2
115/18 116/13
126/21 129/3
149/14 156/6
172/25 177/12
195/21 226/24
236/19 236/23
241/14 243/13
244/2 245/4
**onwards [1]** 208/4
**opening [5]** 7/12
7/15 9/16 54/10
122/7
**operate [1]** 201/24
**operations [1]**
219/13
**operator [1]** 95/12
**opponent [2]** 5/5
5/14
**opportunity [15]**
5/11 73/24 75/10
163/6 206/11
215/15 228/2
228/16 229/2 229/5
229/6 238/16
239/22 242/6
243/19
**opposing [2]**
180/23 223/3
**opposite [3]** 18/8
121/2 121/2
**order [18]** 3/1
53/7 59/18 93/9
109/3 148/14
148/18 149/12
149/20 150/1
151/24 152/3 153/6
163/22 163/23
175/6 203/10 219/2
**ordered [7]** 135/19

**O**

**ordered... [6]**
148/2 148/5 148/11
148/20 148/22
152/9

**ordering [3]** 53/8
53/14 53/14

**orders [1]** 108/25

**Organisation [3]**
232/23 234/1
234/10

**organization [1]**
94/25

**organizations [1]**
235/16

**organizer [1]**
210/19

**original [19]**
15/21 16/1 76/8
76/11 77/24 82/8
86/20 86/22 87/4
87/18 87/25 90/21
133/6 133/19 134/1
134/11 149/13
189/8 190/17

**originally [4]**
30/24 38/23 39/6
145/6

**other [62]** 6/6
15/22 17/20 23/5
44/24 55/14 57/11
58/8 59/21 68/16
69/19 70/17 70/20
74/24 83/23 89/4
90/15 100/10
100/17 111/24
118/22 121/21
124/14 124/16
125/10 128/18
147/12 149/18
156/8 158/20
159/24 159/25
164/3 175/19

175/20 176/19
177/24 181/21
198/20 201/23
215/9 215/9 218/7
219/16 221/13
223/23 224/3 224/9
224/21 226/7
226/13 228/3
229/16 234/3
236/16 236/19
236/22 236/23
237/3 241/20 242/7
243/22

**others [14]** 27/6
39/23 40/5 55/21
88/11 92/16 93/11
94/5 94/11 160/2
160/9 228/14
232/21 244/18

**Otherwise [1]**
166/19

**our [24]** 4/1 4/13
5/1 13/15 16/7
27/8 36/13 69/5
86/3 121/18 121/20
126/9 131/14
135/23 135/24
145/24 162/18
164/13 206/17
208/25 216/21
216/21 216/24
216/24

**ourselves [2]**
20/19 188/20

**out [68]** 8/1 8/15
9/3 9/25 26/22
36/16 37/7 50/7
56/18 57/10 65/3
79/18 88/1 90/14
90/17 97/4 99/9
107/24 108/3
111/12 114/1
116/17 121/20
121/21 126/23

127/23 128/17
133/22 137/4
139/19 140/20
141/8 143/1 154/9
160/10 170/9
171/19 178/22
182/2 183/15
184/13 187/3 187/3
190/22 196/24
197/20 198/12
199/11 199/17
199/19 201/19
202/1 205/16
206/24 208/24
210/21 213/10
213/12 228/24
229/4 230/22
230/25 231/9
231/21 232/24
243/12

**outing [1]** 230/24

**outside [8]** 73/14
73/15 160/3 201/5
232/23 234/1
234/10 236/3

**outweighs [1]**
240/17

**over [34]** 5/21
20/16 20/20 20/25
22/21 27/4 27/7
48/17 56/8 69/11
75/16 75/17 94/7
117/14 124/16
124/17 134/8
145/19 156/17
175/2 175/7 176/7
178/11 178/23
192/21 220/13
220/22 221/2 221/8
221/10 222/13
228/22 242/14
243/6

**over-inclusive [1]**

USCA11 Case: 22-11150    Document: 53-1    Date Filed: 11/30/2022    Page: 191 of 254

**O**

**over-inclusive...**
**[1]**    228/22
**overly [1]**    90/6
**overruled [41]**
13/18 14/9 20/2
22/23 25/7 28/10
31/17 33/8 35/20
40/3 41/12 48/18
52/23 62/24 72/3
73/19 87/24 103/24
120/3 120/25
121/15 122/12
126/15 127/2 146/3
149/23 151/1
175/11 178/21
184/12 184/25
191/24 192/13
193/12 204/8
208/15 212/9 219/8
229/12 231/12
232/8
**overseas [8]**    10/12
10/22 10/23 11/2
23/24 159/19 160/6
160/11
**overwrite [1]**
132/10
**overwriting [3]**
130/25 131/24
132/15
**overwritten [1]**
127/20
**own [17]**    11/14
15/20 38/6 40/7
93/20 103/1 112/11
122/6 138/16
156/22 159/8
171/24 177/23
177/24 178/1
181/19 220/6
**owned [12]**    15/21
79/16 153/12

155/20 155/20
155/21 156/7
157/25 190/25
219/16 221/13
238/8
**owner [1]**    190/4
**owners [5]**    197/19
197/25 198/3 198/5
198/7
**ownership [4]**
120/21 158/14
225/3 225/21
**owning [1]**    219/3
**owns [6]**    15/7
15/15 15/22 157/6
178/3 178/4

**P**

**p.m [11]**    107/7
107/9 107/9 109/20
162/12 162/25
162/25 167/14
168/14 236/9 246/4
**P035 [4]**    184/2
185/4 187/11 192/3
**P036 [5]**    186/9
186/12 186/13
186/20 194/7
**P042 [2]**    100/21
101/13
**P045 [3]**    50/8
50/10 50/24
**P048 [3]**    103/2
110/2 110/5
**P051 [3]**    163/8
163/12 168/19
**P091 [2]**    221/17
221/25
**P112 [2]**    24/16
25/3
**P117 [2]**    66/8
66/15
**P119 [3]**    76/19
76/21 77/2

**P122 [1]**    47/22
**P127 [8]**    13/1
13/12 46/2 46/9
46/10 46/11 225/6
225/8
**P129 [2]**    146/5
146/18
**P138 [1]**    51/12
**P139 [1]**    70/6
**P160 [3]**    54/7
57/14 61/8
**P164 [1]**    19/13
**P172 [2]**    28/18
138/18
**P173 [5]**    31/2
31/13 32/7 38/12
144/7
**P200 [1]**    49/6
**P212 [2]**    21/12
22/4
**P236 [1]**    234/6
**P29 [1]**    146/9
**P290 [2]**    112/15
112/23
**P320 [2]**    35/6
35/16
**P331 [1]**    132/17
**P333 [3]**    132/17
132/17 133/9
**P359 [3]**    167/21
168/4 235/12
**P381 [2]**    58/12
58/21
**P434 [4]**    71/11
71/24 72/10 72/10
**P439 [1]**    136/18
**P446 [2]**    150/15
150/20
**P459 [1]**    98/8
**P464 [2]**    96/23
114/20
**P48 [1]**    105/13
**P518 [6]**    191/11
191/16 192/1

**P**

**P518 ... [3]** 192/14
217/21 218/3

**P522 [2]** 204/19
205/4

**P523 [2]** 210/15
212/6

**P554 [3]** 149/6
153/2 153/13

**P591 [2]** 98/9
98/23

**P607 [3]** 40/13
41/6 179/7

**P613 [7]** 116/12
116/22 119/2 163/4
165/12 172/24
177/10

**P630 [1]** 233/3

**P633 [5]** 223/2
223/4 223/5 223/14
224/17

**P742 [2]** 32/6 33/4

**P822 [3]** 180/22
182/8 185/22

**P823 [2]** 119/12
119/21

**P853 [3]** 63/16
64/6 64/13

**P864 [4]** 80/15
81/5 85/23 86/20

**P865 [2]** 86/13
86/20

**page [120]** 2/3
10/9 11/5 11/23
13/7 16/12 17/16
19/17 20/11 24/22
26/19 29/6 29/8
31/7 32/9 32/21
33/12 34/6 35/11
36/8 36/9 36/11
36/23 37/9 39/1
40/25 41/24 43/14
46/5 46/14 48/9

51/13 54/8 61/8
62/14 69/10 69/13
70/7 74/8 80/24
81/23 84/4 84/7
84/20 84/25 86/8
86/10 86/20 86/25
88/24 89/23 90/6
91/1 91/4 96/25
97/3 103/8 103/8
103/9 104/6 104/10
104/24 105/6
105/13 110/4 110/5
114/22 115/7
117/23 118/11
125/13 125/20
131/1 131/22
136/19 136/21
137/11 138/24
142/13 142/13
143/2 143/14
143/14 144/16
144/17 144/21
152/20 153/21
154/10 157/11
157/14 176/7 176/7
176/9 179/10 180/6
183/4 183/15
188/20 189/3 190/7
196/13 196/22
197/15 203/16
204/25 205/10
205/11 205/11
210/22 211/3
211/12 211/25
212/1 212/12 213/5
215/2 225/7 227/12
233/9

**pages [2]** 1/8
247/12

**paid [5]** 10/21
94/6 95/23 115/20
155/22

**Paige [1]** 12/2

**PALM [1]** 1/2

**Panama [3]** 29/18

**paper [10]** 36/3
40/20 41/19 130/5
132/2 132/12
132/14 169/10
171/10 215/13

**papers [1]** 78/15

**Papua [1]** 32/4

**paragraph [29]**
11/8 48/21 49/14
61/11 77/23 84/25
97/4 114/22 115/11
115/17 115/20
119/19 133/18
136/22 137/5
137/12 161/4
179/12 183/15
183/18 185/25
186/2 188/5 196/24
197/18 197/21
198/11 198/12
199/23

**paragraphs [3]**
23/3 67/12 196/15

**paralegal [2]** 4/13
167/13

**parameters [1]**
57/2

**parents [1]** 156/13

**part [36]** 11/17
40/2 42/8 48/12
67/13 68/3 68/8
70/17 70/20 71/19
71/20 73/3 75/25
77/24 78/7 78/22
87/6 87/12 87/14
100/1 109/5 110/12
142/19 147/3
147/11 156/25
165/16 169/7
181/19 202/24
203/24 217/10
217/11 235/8 238/9

**P**

**part... [1]**    258/10
**particular [6]**
  48/12  166/17  175/3
  221/16  221/23
  238/7
**particularly [2]**
  228/2  232/11
**parties [19]**
  181/13  197/11
  197/13  197/18
  197/24  198/2  198/3
  198/3  198/5  198/6
  198/7  199/6  203/3
  239/22  240/3  243/4
  243/7  244/5  245/19
**parties' [2]**    5/20
  240/1
**partly [2]**    94/6
  135/24
**partner [3]**    49/16
  68/24  135/23
**partners [1]**    44/17
**partnership [15]**
  7/19  45/1  53/23
  53/24  54/2  71/21
  72/18  72/19  75/21
  79/15  96/10  97/25
  98/7  120/21  219/4
**partnership's [2]**
  28/14  98/5
**parts [4]**    210/2
  218/7  224/4  224/22
**party [13]**    5/4
  5/14  41/8  94/21
  106/2  108/10
  126/15  135/15
  141/16  152/7  221/7
  242/14  242/17
**passed [1]**    243/10
**passwords [3]**
  114/9  165/6  167/3
**past [11]**    49/15

83/22  89/5  89/11
129/5  129/12  129/13
129/21  129/25
134/23  158/17
159/19
**paste [1]**    102/15
**pastor [1]**    9/3
**patent [1]**    181/11
**Patrick [2]**    12/2
  77/20
**pause [14]**    59/3
  62/16  84/8  89/25
  91/6  105/3  113/25
  117/20  125/18
  126/3  126/7  176/5
  186/14  228/23
**pay [6]**    10/17
  108/25  208/18
  212/21  212/23
  219/18
**paying [8]**    10/17
  97/11  97/18  115/3
  115/19  122/3  157/2
  208/10
**payment [9]**    100/4
  209/2  210/3  210/4
  210/5  210/10
  210/18  214/24
  215/9
**payments [2]**    213/2
  216/12
**PDF [8]**    39/1  71/11
  77/24  78/17  88/20
  142/13  194/19
  215/2
**PDFs [1]**    126/9
**pedantic [1]**
  138/16
**peer [2]**    55/11
  55/11
**penalty [3]**    182/24
  183/11  196/20
**pending [6]**    142/2
  142/4  142/5  194/11

202/22  233/18
**people [59]**    20/24
  21/3  44/20  44/24
  45/6  47/7  47/11
  47/13  56/16  67/7
  67/24  69/24  71/17
  83/23  92/2  92/5
  92/24  93/4  93/12
  94/25  95/1  95/19
  95/23  95/25  95/25
  99/15  99/24  100/1
  100/7  100/15
  100/17  111/25
  118/22  123/22
  127/7  128/10
  128/11  132/5  136/8
  136/11  136/14
  156/12  158/19
  158/22  162/2
  169/14  175/19
  175/20  181/15
  181/15  221/15
  226/20  229/15
  229/15  229/17
  231/15  231/18
  231/20  232/23
**people's [1]**
  118/25
**per [1]**    74/1
**percent [3]**    156/7
  156/8  156/23
**perfect [3]**    14/2
  37/11  245/15
**perfectly [1]**
  215/6
**perhaps [3]**    242/19
  243/24  244/4
**period [4]**    36/4
  40/20  41/8  41/20
**perjury [3]**    182/24
  183/11  196/20
**Perl [1]**    124/13
**permissible [1]**
  238/24

**P**

**permission [1]**
89/12

**permit [1]** 236/1

**permitted [1]**
126/16

**person [32]** 9/23
10/4 26/3 32/3
56/1 56/6 58/8
58/11 59/20 62/1
62/5 63/10 68/19
74/23 74/24 79/9
79/10 79/11 94/2
94/18 94/19 95/17
95/22 125/10
155/14 155/18
156/6 169/20
176/22 182/5
216/18 239/9

**personal [3]** 1/3
83/17 151/16

**personally [1]**
128/12

**persuaded [1]**
238/18

**PGP [5]** 119/10
120/9 120/14 172/1
172/7

**PGPs [2]** 171/25
172/3

**Ph.D [1]** 8/25

**Philippines [1]**
155/15

**phone [3]** 123/12
123/12 123/13

**phrase [1]** 114/11

**physical [1]**
242/19

**picked [3]** 8/12
225/2 225/21

**picture [5]** 71/17
81/18 83/14 172/9
225/23

**piece [3]** 215/13
237/15 238/23

**PIN [3]** 111/8
111/11 111/22

**place [7]** 16/15
32/5 38/20 71/8
102/13 102/21
145/19

**placed [1]** 6/10

**places [3]** 21/9
55/14 219/16

**PLAINTIFF [6]** 1/12
2/3 3/23 107/19
242/6 244/1

**Plaintiff's [1]**
146/22

**Plaintiffs [54]**
1/5 3/8 3/9 3/19
3/21 3/22 3/24
13/12 22/4 25/3
31/12 35/16 41/5
43/6 50/23 58/21
60/19 64/13 77/2
81/5 86/13 98/23
101/13 103/20
108/11 109/8
109/18 112/23
116/22 119/2
119/21 131/4 133/9
138/2 145/17
146/18 150/20
152/10 153/13
160/18 177/9 182/8
186/20 191/20
196/3 205/4 212/6
221/25 223/18
237/1 239/13
241/15 243/13
245/23

**Plaintiffs' [71]**
2/7 2/7 2/8 2/8
2/9 2/9 2/10 2/11
2/11 2/12 2/12
2/13 2/13 2/14

2/14 2/15 2/15
2/17 2/18 2/18
2/19 2/20 2/20
2/21 2/22 2/22
2/23 2/23 3/17
13/20 22/8 25/9
28/4 31/19 33/10
35/21 41/14 51/2
59/6 65/1 66/19
77/6 81/11 86/17
99/2 101/17 104/1
113/3 119/23
133/13 151/3
153/17 160/12
165/9 182/12 185/4
185/8 186/24
191/25 205/8
212/11 222/5
223/14 234/16
237/8 238/10
240/15 242/3

**plan [3]** 134/4
232/2 232/19

**planned [1]** 231/20

**play [24]** 72/5
72/12 74/11 89/13
89/16 90/10 91/8
105/9 106/3 106/4
123/17 125/3
126/17 128/2
128/24 129/16
156/1 224/12
227/12 228/11
231/3 231/22
243/23 245/2

**Playboy [1]** 159/24

**played [25]** 57/3
63/8 72/8 72/11
72/14 74/13 77/24
78/7 89/17 90/11
91/10 91/13 91/17
105/11 106/5
123/19 125/5

USCA11 Case: 22-11150   Document: 45-10   Date Filed: 11/30/2022   Page: 195 of 254

**P**

**played... [8]**
126/19 128/4 129/1
129/18 156/3
224/14 231/5
231/24

**player [1]** 70/15

**playing [1]** 243/21

**pleading [1]**
150/25

**pleasant [6]** 107/5
107/8 107/11
109/23 236/7 246/2

**please [225]** 3/16
6/3 6/12 8/6 9/19
10/1 12/15 12/16
13/22 16/6 16/7
16/12 18/4 19/18
21/12 22/9 25/11
25/14 27/10 28/24
31/2 32/6 35/5
35/22 36/9 36/17
38/11 39/8 39/19
40/13 40/15 41/15
42/23 44/9 46/2
46/6 46/7 46/9
46/13 48/9 49/6
50/8 51/3 52/11
52/13 52/17 53/2
53/2 54/7 54/12
57/14 58/12 58/14
59/2 60/22 62/11
62/12 62/15 62/17
63/7 63/18 64/6
64/17 65/8 66/8
66/20 66/21 67/21
70/6 70/7 72/5
74/11 76/19 77/9
79/23 80/15 80/19
81/13 82/22 83/6
84/5 85/14 85/23
89/16 89/24 90/1
91/5 91/8 96/23
96/25 97/2 97/3
97/14 98/1 98/3
100/21 101/18
102/19 103/2 103/7
104/6 104/11 105/1
105/9 105/12 106/3
107/11 109/22
109/25 112/15
114/20 114/22
114/24 115/8
116/12 116/17
119/12 123/17
125/3 125/15
126/17 128/2
128/24 129/16
130/2 130/8 131/22
132/17 132/22
134/20 136/18
136/21 137/4
137/12 137/23
138/18 138/20
138/25 139/3
142/12 142/13
144/7 144/15
144/16 144/17
146/5 146/23
148/16 148/18
149/6 150/6 150/13
150/14 151/6
152/20 153/24
156/1 157/15
157/17 160/16
160/23 161/14
168/16 168/18
172/24 172/25
174/20 179/6 179/9
180/22 182/15
184/2 185/9 186/6
187/2 192/5 192/14
192/15 195/11
195/11 196/2
198/22 199/2 202/4
202/23 204/18
204/25 205/15
205/16 206/17
207/14 207/20
208/17 208/24
209/4 209/9 209/12
209/17 209/20
209/20 209/22
210/21 211/3
211/13 213/3
213/11 215/1
217/21 221/17
222/6 223/2 223/25
224/12 224/17
225/6 225/10 231/3
231/22 233/3 234/5
235/12 235/25
236/4 236/21 245/6

**plus [3]** 171/15
209/13 219/25

**podcast [7]** 71/4
71/4 71/16 71/19
71/22 73/6 74/12

**point [39]** 7/4
11/14 12/11 14/18
20/20 31/12 33/3
41/5 50/1 50/18
50/23 60/3 63/12
67/20 71/23 85/17
90/16 96/6 102/16
123/10 164/14
166/24 167/6 177/9
179/4 208/15 212/5
233/13 237/12
238/21 239/2 239/7
239/15 240/16
240/21 241/7
241/16 242/1
244/15

**pointed [1]** 184/12

**pointing [1]** 59/10

**points [2]** 230/21
241/2

**poker [1]** 219/17

**police [5]** 96/21
97/6 114/15 114/22

USCA11 Case: 22-11150    Document: 35    Date Filed: 11/30/2022    Page: 196 of 254

**P**

**police... [1]**
115/17
**Ponce [1]**  1/21
**pool [3]**  94/4
94/10 95/11
**pooled [1]**  94/2
**poor [1]**  136/8
**portion [4]**  49/2
72/6 195/4 224/1
**position [2]**  5/1
227/20
**positions [1]**  5/21
**possession [5]**
116/10 117/10
118/17 118/19
118/23
**possible [2]**  161/7
172/17
**possibly [1]**  114/4
**post [26]**  63/24
64/3 80/8 80/10
80/11 81/2 81/24
82/21 83/7 83/10
83/11 83/13 83/15
84/17 84/18 84/21
85/17 85/19 86/5
86/8 86/20 86/22
87/4 87/18 87/21
87/25
**posted [3]**  65/10
80/14 93/2
**posting [1]**  92/24
**posts [5]**  65/17
88/5 93/3 93/4
93/13
**pot [6]**  142/19
142/20 143/6
143/15 143/18
143/19
**power [1]**  202/9
**PR [3]**  231/7
231/15 232/24

**pre [1]**  102/25
**pre-incorporation**
**[1]**  102/25
**precise [2]**  56/9
140/9
**predicate [8]**
117/11 121/14
127/1 193/3 204/7
231/11 232/6
237/24
**preedited [1]**  82/5
**prejudice [2]**
228/14 240/18
**prejudices [1]**
244/1
**prejudicial [7]**
41/10 228/25
229/11 237/18
238/11 239/11
245/1
**premature [1]**
238/12
**premise [1]**  155/21
**prepare [1]**  235/17
**present [8]**  60/13
107/7 109/10
162/12 236/9 242/6
245/7 247/7
**presentation [1]**
244/11
**presented [5]**
107/18 107/19
107/24 240/9
241/19
**presenting [1]**
145/10
**preservation [1]**
134/17
**preserve [3]**  13/15
126/22 242/25
**preserving [1]**
134/14
**press [1]**  231/8
**pretty [2]**  65/17

218/23
**previous [3]**  66/22
143/2 147/6
**previously [4]**  6/9
96/20 105/21
131/18
**price [1]**  212/20
**print [2]**  194/18
194/19
**printout [1]**
168/23
**prior [1]**  73/9
**private [27]**  47/11
51/17 53/11 111/4
111/8 114/14
116/10 118/7
118/14 118/18
119/10 137/15
137/18 163/23
163/24 163/25
164/5 172/11
172/18 172/20
172/21 173/20
173/22 177/2 177/2
177/4 177/5
**privilege [1]**
174/22
**privileged [2]**
14/23 14/25
**probably [4]**  5/17
141/16 161/24
232/16
**probative [1]**
241/15
**problem [1]**  91/15
**procedure [2]**
239/13 239/21
**procedures [2]**
240/25 242/13
**proceed [2]**  3/7
238/20
**proceeding [3]**
13/15 31/21 190/20
**proceedings [18]**

**P**

**proceedings... [18]**
38/14 59/3 62/16
84/8 89/25 91/6
105/3 117/20
125/18 126/3 126/7
176/5 186/14
220/21 220/21
228/23 246/4 247/8

**process [6]**   47/10
169/24 202/5 202/8
210/6 216/11

**produce [5]**   123/9
148/2 148/5 148/12
148/23

**produced [27]**   27/3
31/25 31/25 32/17
34/16 40/8 57/6
117/5 117/9 118/24
149/3 152/8 153/5
154/17 163/19
164/1 164/8 164/10
165/3 165/8 165/16
165/20 166/7
166/24 175/24
180/14 192/17

**producing [1]**
164/17

**product [1]**   170/12

**production [6]**
119/5 149/22 165/6
166/18 166/21
166/25

**productions [1]**
164/1

**Professor [1]**
132/5

**profile [1]**   64/1

**program [5]**   20/23
124/12 124/15
170/7 170/8

**programmed [1]**
124/10

**programmer [1]**
124/1

**project [5]**   12/4
48/21 84/18 224/4
224/22

**projects [1]**   77/21

**promise [10]**   42/7
51/18 51/18 51/20
51/24 51/25 51/25
52/2 52/3 52/4

**promised [1]**   52/10

**promotion [1]**
29/24

**proof [1]**   141/21

**proper [7]**   126/11
163/7 166/19 227/4
227/5 229/1 239/14

**properly [7]**
105/18 105/23
106/1 128/10
165/25 239/15
240/9

**property [13]**   14/6
15/7 15/16 15/20
47/16 96/10 110/14
237/11 237/25
238/1 238/16
241/10 242/8

**proposed [2]**   90/5
240/1

**prospect [1]**   97/7

**prospective [1]**
221/7

**protect [4]**   226/8
226/13 226/15
226/17

**protecting [2]**
226/16 226/17

**protocols [1]**
123/22

**provably [1]**
171/25

**prove [6]**   9/14
141/19 141/21

178/25 206/11

**provide [6]**   149/20
227/12 236/14
239/13 243/15
243/23

**provided [5]**   33/6
149/11 149/19
149/25 152/7

**proving [2]**   8/16
8/23

**provisions [1]**
202/10

**pseudonym [2]**
56/10 75/20

**PTY [2]**   36/4
159/15

**public [34]**   45/14
47/8 47/12 56/13
56/14 57/8 57/9
92/1 95/15 95/18
116/20 118/3 118/5
118/17 121/18
124/2 141/4 153/20
153/23 154/3 154/5
154/11 154/13
163/23 164/5 164/6
170/11 172/18
176/24 237/9 238/2
238/7 238/9 244/24

**Publication [1]**
54/25

**publicity [1]**
235/8

**publicly [3]**   95/12
170/12 171/24

**publish [38]**   13/21
22/9 25/10 28/23
35/22 41/15 46/6
46/13 51/3 54/11
64/16 66/20 77/9
81/12 83/23 83/23
86/18 97/2 99/3
101/18 104/2

**P**

**publish... [17]**
114/24 131/20
138/20 144/10
146/23 151/6 151/9
160/23 179/8 179/9
182/15 185/9 187/1
195/11 205/9 222/6
225/10
**published [7]**
47/12 54/21 54/25
56/17 96/25 136/20
188/11
**pull [1]** 191/9
**pulled [2]** 86/3
162/17
**pump [1]** 229/16
**punitive [16]**
236/24 236/25
237/4 237/13
237/16 238/4
238/22 239/6 240/1
240/6 240/7 240/10
242/1 243/14
244/11 245/2
**punitives [2]**
238/22 241/9
**purchase [5]**
100/10 216/4 217/6
217/9 217/19
**purchased [11]**
10/19 10/22 10/23
11/9 200/20 201/2
216/7 216/25
219/10 220/14
220/15
**purchasing [1]**
219/10
**pure [1]** 124/23
**purport [2]** 163/20
180/14
**purported [1]**
171/6

**purportedly [1]**
170/3
**purporting [4]**
172/8 191/13 200/7
225/25
**purports [14]**
169/10 172/6 184/4
185/11 185/14
185/17 189/5
189/15 192/21
194/23 195/1
195/14 195/18
213/9
**purpose [3]** 18/18
161/10 229/1
**purposefully [2]**
126/23 127/23
**purposely [3]**
126/21 204/11
226/19
**purposes [10]** 74/5
74/7 75/8 228/14
229/3 240/23 241/8
241/13 241/17
244/17
**put [72]** 8/20 9/19
19/13 21/12 24/16
29/21 32/7 35/5
38/11 44/5 46/12
51/21 51/23 52/17
63/18 66/2 67/24
68/4 69/9 69/10
69/14 71/11 79/8
80/15 80/18 87/8
87/14 91/20 102/24
104/25 105/12
110/4 113/12
113/13 113/16
113/18 125/11
127/8 127/12
132/14 132/17
140/24 143/13
144/16 149/6 153/2
157/21 165/2 172/1

173/13 174/6 174/8
179/9 180/16 181/4
185/21 186/6 187/9
190/5 191/4 192/2
197/5 198/21
202/20 204/18
216/14 217/4
217/19 219/18
220/16 220/22
226/3
**puts [1]** 59/19
**putting [3]** 34/22
145/23 200/4

**Q**

**quarters [1]** 84/24
**question [46]**
10/13 14/10 20/3
26/16 28/7 55/3
55/7 56/7 56/9
59/19 62/17 74/9
75/25 82/23 84/17
84/20 84/24 85/4
85/9 85/12 90/1
90/5 91/23 96/15
104/13 117/15
126/11 127/13
133/25 134/19
141/5 142/2 142/3
142/5 148/9 157/25
158/4 163/19
165/15 194/11
202/17 202/22
202/24 222/14
229/12 233/17
**questioning [3]**
60/23 109/24
168/17
**questions [15]**
63/5 84/15 108/21
108/22 110/13
110/23 117/22
127/3 147/20
157/23 164/21

USCA11 Case: 22-11150    Document: 50    Date Filed: 11/30/2022    Page: 169 of 254

## Q

**questions... [4]**
206/12 217/4 230/8
245/11
**quibbling [1]**
202/15
**quick [1]**  50/2
**quickly [3]**  4/18
122/2 232/3
**quite [6]**  98/4
100/24 141/3 141/6
156/12 238/23

## R

**radical [6]**  80/13
82/15 83/9 85/2
86/23 87/20
**raise [1]**  238/3
**raised [2]**  241/1
244/19
**Ramona [5]**  21/19
102/11 102/14
113/16 216/17
**ran [8]**  12/6 12/7
48/22 155/18
156/15 161/19
181/18 191/3
**ranch [1]**  84/19
**randomized [1]**
114/8
**rant [1]**  102/15
**ranted [1]**  102/16
**rate [1]**  212/24
**rather [7]**  51/17
75/17 84/9 98/9
112/9 121/10
201/20
**Re [1]**  169/15
**read [17]**  5/21
25/17 26/11 39/7
43/22 43/25 48/23
49/2 52/14 62/18
74/10 89/7 90/2
90/4 106/7 115/12

139/21
**reading [3]**  5/15
74/9 126/10
**reads [1]**  214/15
**ready [5]**  3/6 3/9
3/11 109/23 236/5
**real [5]**  45/13
71/1 71/15 209/15
221/5
**reality [2]**  93/23
164/20
**realize [2]**  92/25
93/4
**realized [1]**  165/9
**really [16]**  58/25
70/14 74/21 112/10
116/8 122/20
158/14 204/16
231/14 232/10
232/14 232/15
233/2 238/18
241/20 243/20
**realm [1]**  243/12
**reason [11]**  59/10
92/5 125/7 127/10
127/18 129/9
129/20 129/23
159/18 214/18
220/18
**reasons [10]**  32/12
33/23 34/3 34/23
35/19 35/24 36/3
38/15 40/17 41/18
**rebates [2]**  33/15
33/24
**rebuild [1]**  121/22
**rebuilt [3]**  93/13
121/18 121/24
**recall [45]**  7/8
7/18 10/5 20/18
25/20 49/21 49/25
66/6 71/2 71/5
71/6 71/9 71/19
71/22 74/20 74/23

74/25 75/3 84/17
89/6 110/9 110/10
110/14 110/15
110/15 111/3 111/7
111/8 111/14
111/18 112/3 112/7
112/12 116/3 116/5
134/23 138/5 170/8
170/9 232/22 235/8
235/16
**receipt [3]**  213/7
213/18 213/24
**received [52]**
12/23 13/20 15/4
22/8 25/9 31/19
33/10 35/21 41/14
43/9 51/2 59/6
65/1 66/19 77/6
81/11 86/17 99/2
101/17 104/1 113/3
118/25 119/23
131/18 133/13
141/18 146/22
149/13 150/7 151/3
151/14 153/17
160/22 170/3 170/4
170/7 182/12 185/8
186/24 187/24
188/6 189/12
189/16 191/25
196/8 205/8 206/2
206/13 212/11
222/5 223/18
236/17
**recess [9]**  60/12
60/14 60/16 107/5
107/9 107/15
162/11 162/13
162/25
**recipient [5]**
127/8 127/9 127/10
127/11 214/18
**recognize [43]**  9/5

**R**

**recognize... [42]**
32/12 33/1 34/13
35/8 40/17 43/11
50/14 50/16 66/11
71/17 76/24 86/5
86/6 98/13 101/2
101/5 112/19
118/15 118/16
119/14 130/22
132/20 146/12
149/9 150/17
168/22 174/17
177/12 180/25
182/20 191/13
204/21 204/23
210/20 211/1 211/7
212/4 221/20 234/3
234/8 234/14 241/4

**recollection [11]**
17/9 17/12 71/14
88/22 89/3 89/9
148/19 153/4
233/25 234/19
235/1

**Recommendation [1]**
109/4

**reconsideration [1]**
164/23

**record [34]**    14/8
16/14 37/16 37/18
37/22 92/1 107/17
120/24 121/18
122/11 123/9
123/11 123/14
123/24 126/22
128/18 128/22
128/23 129/3
131/11 131/13
131/16 134/17
163/2 164/23 168/6
178/17 194/10
217/24 226/10

232/7 237/8 240/22
240/23

**record's [1]**
170/21

**recorded [7]**    45/4
72/2 95/23 95/24
131/11 216/21
216/22

**recording [1]**   16/6

**records [10]**    95/12
95/16 95/19 97/16
123/12 124/5
126/23 127/23
131/14 200/21

**recycled [1]**
102/15

**red [1]**    87/8

**redone [1]**    56/21

**redundancy [1]**
69/1

**Reese [2]**    224/3
224/21

**reference [7]**    10/6
16/4 35/14 59/15
64/11 209/1 233/15

**referenced [4]**
16/15 35/15 183/18
186/2

**references [2]**
18/14 41/2

**referencing [1]**
210/14

**referred [2]**    96/9
96/12

**referring [1]**
188/2

**reflect [2]**    125/1
165/15

**refresh [7]**    88/21
89/3 89/9 153/4
233/25 234/18
235/1

**refreshes [2]**
71/14 148/19

**refunds [2]**    33/15

**regard [14]**    75/13
108/13 108/20
117/4 174/23
236/13 239/23
240/10 240/20
243/14 244/3 244/5
244/9 244/11

**regarding [2]**
35/19 239/18

**regards [4]**    171/17
209/5 209/21 210/6

**registered [2]**
45/3 170/16

**registration [1]**
170/14

**regulatory [2]**
106/9 110/7

**Reinhart [2]**    109/2
243/8

**rejected [2]**    34/9
109/3

**rejecting [1]**    35/2

**relate [1]**    122/22

**related [5]**    41/9
122/8 122/19 123/1
244/11

**relates [3]**    13/15
34/4 220/6

**relationship [1]**
117/8

**release [2]**    55/19
56/10

**released [2]**    57/17
170/21

**relevance [9]**
13/17 31/14 33/7
39/25 41/7 229/11
229/25 237/5
240/16

**relevant [4]**    72/6
195/4 237/14
238/24

USCA11 Case: 22-11150    Document: 40    Date Filed: 11/30/2022    Page: 201 of 254

**R**

**relied [2]** 34/25
38/15
**reluctant [1]**
166/4
**rely [1]** 38/6
**relying [1]** 32/24
**remainder [1]**
91/12
**remainders [1]**
219/25
**remaining [1]**
91/14
**remember [23]** 6/17
6/19 7/4 24/2
24/11 42/16 56/1
56/5 63/2 68/19
71/18 73/5 84/12
84/14 85/10 89/11
100/16 148/14
155/17 157/20
157/22 179/20
235/25
**remembered [3]**
78/22 79/3 79/10
**remind [1]** 6/9
**remittance [1]**
136/8
**remote [1]** 240/17
**remove [1]** 88/3
**removed [1]** 92/7
**reorient [3]** 7/5
20/19 188/20
**repeat [4]** 62/11
83/3 83/6 84/5
**rephrase [5]** 48/3
75/23 134/20
141/25 200/13
**replicated [1]**
93/3
**report [2]** 109/4
141/17
**reported [3]** 73/15

141/10 247/8
**reporter [7]** 4/23
5/2 5/9 5/12 74/8
74/19 247/5
**reports [1]** 135/22
**represent [4]**
165/19 173/14
176/22 239/20
**representation [6]**
74/5 164/13 164/15
165/8 166/6 166/9
**representations [1]**
166/4
**representative [2]**
1/3 151/16
**represented [3]**
164/10 165/22
166/15
**request [7]** 25/23
26/1 165/16 166/17
166/25 175/23
175/25
**requesting [2]**
206/3 206/13
**requests [1]**
166/21
**require [6]** 94/20
172/13 227/6 227/8
227/19 241/6
**required [3]** 27/4
27/7 215/10
**requires [1]** 58/5
**requisite [2]** 33/6
237/24
**research [11]** 1/4
30/5 30/6 36/14
108/5 135/9 136/1
151/19 236/3 240/4
240/8
**reservations [1]**
69/3
**reserve [2]** 208/18
219/13
**reserved [2]**

208/24 212/20
**residual [4]** 108/6
108/12 108/15
109/7
**respect [19]** 5/2
5/10 5/14 31/15
35/18 40/1 152/24
163/13 166/3 166/7
237/18 238/7 239/5
239/17 239/18
242/10 242/12
242/22 244/19
**respond [17]** 26/7
29/20 39/7 39/16
60/7 65/21 65/22
78/14 113/10
140/11 147/13
147/19 207/5 207/8
208/17 209/11
209/24
**responded [2]**
149/13 208/2
**responding [1]**
133/25
**responds [3]** 26/1
208/23 209/19
**response [9]** 10/13
78/12 80/3 145/1
147/13 149/11
153/5 166/17
177/18
**rest [1]** 153/9
**restate [4]** 62/17
90/1 91/2 91/3
**restricted [1]**
137/18
**result [1]** 241/14
**return [3]** 47/9
134/5 171/9
**returned [1]**
189/21
**returning [1]**
190/1
**returns [1]** 47/9

**R**

USCA11 Case: 22-11150   Document: 53-1   Date Filed: 11/30/2022   Page: 202 of 254

**reverted [1]** 23/11

**review [10]** 16/8
71/13 75/10 89/2
107/15 148/18
228/9 228/16 229/5
245/13

**revolutionize [2]**
67/14 68/4

**Rica [1]** 219/16

**Rick [1]** 93/11

**rid [6]** 92/16
128/8 128/9 129/12
129/13 129/21

**right [144]** 4/3
5/20 5/25 6/2 7/16
8/4 8/16 8/19 9/10
9/14 10/14 11/13
11/16 12/4 13/3
13/5 13/9 13/21
15/25 17/13 18/12
18/15 20/5 20/14
21/22 21/24 22/1
22/14 24/5 26/8
29/4 29/10 31/9
34/10 36/22 38/16
39/10 40/21 44/22
45/19 48/2 48/8
52/11 54/10 57/3
59/16 59/17 60/11
60/17 60/22 61/5
74/4 78/16 80/9
81/10 81/16 81/21
82/12 83/1 83/16
83/22 86/24 87/7
87/14 88/12 89/15
91/14 98/1 101/8
102/5 107/14
109/21 111/12
112/14 115/13
121/12 132/9 133/3
133/23 136/9 140/3
140/8 143/3 143/19

145/4 146/9 152/22
156/23 160/5 160/6
162/10 162/13
163/1 165/14 167/8
168/2 168/12
168/15 169/5 170/2
171/3 173/5 173/16
179/16 183/25
184/9 184/18 188/2
188/5 188/10
188/18 189/3
189/25 193/25
197/5 198/21
198/24 200/8
206/11 207/13
207/16 208/10
210/10 212/5
212/22 215/1 215/4
215/21 217/2 218/1
226/16 227/11
227/15 228/12
229/3 232/22
233/20 234/22
235/3 243/1 243/18
244/16 245/9
245/20

**right-hand [4]**
86/24 87/7 145/4
170/2

**rights [3]** 160/10
221/13 237/20

**risky [3]** 185/18
187/15 188/25

**RIVERO [8]** 1/19
1/19 4/6 122/17
122/21 152/16
152/22 167/11

**RMR [1]** 247/17

**Road [6]** 8/8 92/5
93/5 93/10 170/20
189/17

**Robert [19]** 58/16
59/9 59/19 60/2
61/25 113/5 113/11

132/21 133/18
230/22 230/25
231/2 231/7 231/14
232/2 232/10
232/10

**ROCHE [3]** 1/12
1/13 3/22

**Roger [2]** 221/21
222/9

**role [2]** 78/21
79/1

**Room [1]** 1/24

**rough [1]** 167/14

**round [2]** 56/22
135/14

**row [1]** 154/4

**rows [1]** 153/23

**royal [3]** 99/14
99/21 100/18

**RPR [1]** 247/17

**RSA [1]** 172/13

**rub [1]** 232/10

**Rubik [1]** 222/9

**rule [9]** 5/16
108/12 108/13
108/14 108/15
108/16 109/11
229/3 243/22

**rules [3]** 74/2
227/6 227/8

**ruling [2]** 109/1
164/23

**run [19]** 23/24
24/24 25/21 26/21
58/8 59/21 62/2
62/5 63/10 80/6
80/23 82/11 94/5
155/23 158/20
158/22 161/25
174/22 216/10

**running [10]** 7/25
24/10 45/22 46/24
47/6 58/9 58/10

**R**

**running.... [3]**
58/18 60/3 155/16
**runs [2]** 158/15
158/21
**Russel [1]** 93/11
**Russian [3]** 200/20
217/7 219/11
**Rwanda [3]** 229/9
229/21 239/19

**S**

**S. [1]** 113/11
**said [101]** 5/3
10/11 10/15 10/19
11/21 12/5 17/12
17/23 20/18 24/10
25/21 25/22 26/17
27/20 34/9 34/17
42/18 43/20 44/4
45/21 47/20 48/4
52/4 57/18 61/1
61/3 62/3 65/14
66/3 69/2 69/4
74/16 79/8 79/25
80/11 82/18 82/20
83/7 83/9 83/11
83/11 83/15 89/5
89/10 90/16 91/22
91/23 93/10 93/11
93/12 95/15 96/16
97/7 99/18 99/24
106/12 106/14
110/6 110/10
110/11 111/10
112/4 112/9 112/13
123/15 127/8 138/8
141/12 142/9
143/19 144/3
147/11 158/7 159/7
161/24 164/15
164/16 164/16
166/14 167/16
167/21 167/22

167/25 170/9
170/22 178/24
179/21 184/16
184/23 189/8 189/9
192/9 194/15
198/20 202/6 202/8
202/19 216/9 224/8
229/18 232/9
**salvage [1]** 109/11
**same [37]** 19/4
20/17 26/19 31/15
35/18 37/17 38/8
38/17 38/17 44/4
48/17 74/8 74/23
86/7 102/15 127/6
129/8 142/9 144/2
147/14 147/15
155/4 160/8 168/8
174/7 174/9 184/24
187/7 203/15 207/5
207/15 207/17
208/2 210/24
218/11 241/22
244/19
**sanctions [1]**
109/3
**Sarah [2]** 4/12
167/13
**sat [1]** 143/19
**satisfies [1]** 5/15
**satisfy [2]** 149/19
149/25
**satoshi [78]** 45/6
45/11 45/16 47/18
53/22 55/8 55/18
56/8 56/10 57/17
68/6 68/9 68/17
69/19 69/21 70/3
70/16 70/20 71/1
71/16 71/20 72/18
73/3 75/1 75/4
75/17 75/20 75/22
75/24 76/1 76/2
76/4 76/5 76/7

76/8 76/11 76/12
76/15 76/17 87/9
88/10 89/4 90/19
92/8 92/22 92/24
93/3 93/15 94/14
95/21 120/20
123/22 125/4
126/24 127/24
128/18 128/22
129/4 129/11
133/23 134/6 138/6
145/18 160/13
161/7 161/16
161/19 161/19
187/24 188/2
189/11 219/4
219/24 230/22
230/25 231/9
232/24 234/12
**Satoshi's [2]**
92/20 136/20
**saved [1]** 190/23
**saves [1]** 124/3
**saw [7]** 16/15
38/15 134/22
141/21 178/6 180/2
201/10
**say [115]** 11/1
12/3 17/19 18/10
18/10 18/12 18/13
18/20 19/2 20/16
23/2 23/10 23/15
23/17 26/7 26/11
26/13 28/1 30/5
30/7 34/20 35/15
38/8 48/21 51/8
51/16 52/9 52/11
52/16 53/10 54/17
57/21 58/11 59/24
67/12 68/20 70/12
75/2 75/5 75/21
75/21 78/16 78/20
79/2 93/7 93/9
93/25 97/18 97/25

# S

**say... [66]** 99/8
99/15 99/16 99/17
99/17 99/20 99/23
101/5 101/24
105/19 108/18
113/20 114/7 115/2
115/20 120/13
121/16 122/1
122/24 123/4
133/18 133/25
136/6 139/5 139/14
140/2 140/15 143/9
143/18 145/2 145/6
145/8 147/15
147/21 156/16
158/12 158/16
158/16 159/5
164/16 166/5 169/8
169/19 169/21
179/4 185/17 189/7
189/8 189/15 191/2
198/2 207/5 208/17
213/3 214/10
214/15 214/16
216/23 219/21
219/23 226/1
232/14 232/15
235/18 240/13
245/4

**saying [30]** 8/3
9/22 15/4 42/20
45/23 47/15 53/10
73/2 74/15 74/16
78/23 78/24 106/20
106/20 132/5
160/15 165/24
166/6 167/21 182/3
187/14 200/3 201/2
202/12 207/19
215/18 217/12
218/17 220/19
228/19

**says [92]** 10/15
17/22 17/25 18/1
18/5 26/13 26/20
27/8 27/11 29/16
30/3 30/6 31/6
39/9 39/14 49/14
52/7 57/24 59/20
60/3 61/20 78/6
82/13 87/19 97/23
102/14 103/16
104/4 104/5 106/8
116/15 116/19
118/7 118/14
133/22 140/6 140/8
140/8 144/18 145/5
147/5 152/15 154/2
154/6 156/23
168/25 169/1 169/5
169/15 169/22
170/3 173/2 173/7
173/20 173/22
177/1 179/15
181/22 181/24
181/24 182/1 182/3
184/7 184/17
187/17 187/19
188/4 188/5 189/10
189/20 194/24
194/25 196/10
197/12 197/18
198/3 198/6 199/5
199/23 203/2 208/3
208/23 214/6 214/7
214/9 214/14
214/17 225/15
233/11

**scale [1]** 8/16
**scam [1]** 229/16
**scan [1]** 199/8
**schedule [2]** 3/3
212/22
**scheduled [4]** 6/6
210/4 210/5 235/9

**schedules [1]**
**SCHILLER [1]** 1/15
**scope [1]** 41/10
**screen [9]** 9/20
104/25 112/16
148/18 150/18
188/12 188/17
191/5 192/5
**screw [1]** 221/2
**screwed [1]** 9/1
**script [2]** 228/11
230/24
**scripted [4]**
169/16 169/16
169/16 231/18
**scripting [1]**
124/13
**scroll [9]** 36/9
42/23 78/11 132/22
139/19 207/2
207/23 208/21
209/8
**seal [1]** 242/13
**sealed [1]** 175/20
**search [2]** 50/2
166/23
**searches [1]**
166/22
**seat [2]** 163/1
236/21
**seated [5]** 6/3
60/23 107/11
109/22 168/16
**Sebastian [1]**
83/22
**second [26]** 11/7
32/7 42/1 48/20
49/14 62/11 62/15
72/13 84/5 89/24
91/5 105/1 117/17
119/19 125/17
126/2 127/13
130/14 133/18

**S**

**second... [7]**
137/6 157/15
157/17 174/11
179/16 194/7 208/4
**seconds [1]**   72/7
**secret [15]**   12/6
45/1 47/17 48/2
48/6 49/4 50/5
53/6 53/9 53/20
136/15 136/15
136/16 136/17
181/17
**secrets [1]**   49/19
**section [1]**   230/14
**secure [1]**   171/10
**securer [1]**   79/16
**security [2]**
141/10 172/1
**see [347]**
**seeing [4]**   11/21
17/19 111/18
204/15
**seek [2]**   25/19
73/8
**seeking [9]**   4/22
33/16 145/18
226/23 234/20
234/21 237/1
243/13 243/25
**seem [2]**   40/9
219/2
**seems [5]**   17/19
145/19 158/13
165/1 170/18
**seen [21]**   44/13
44/15 48/11 98/19
113/12 120/19
121/5 125/7 138/9
178/13 201/15
207/13 212/19
217/15 217/17
227/17 228/19

239/17 241/9
242/5 243/1
**seize [1]**   226/21
**seized [1]**   121/23
**selected [1]**   171/3
**sell [4]**   9/2 9/8
232/3 232/19
**selling [1]**   47/15
**seminal [1]**   132/14
**send [22]**   15/10
51/16 51/17 83/19
111/4 124/4 124/16
124/21 136/11
163/23 165/12
172/10 172/17
172/19 172/20
172/22 174/4 174/5
175/24 176/14
176/15 211/16
**sending [2]**   15/6
77/13
**sent [28]**   15/10
15/12 19/16 20/13
22/20 32/5 45/15
45/16 49/25 50/4
56/18 56/22 88/16
123/23 149/18
169/11 171/22
171/23 171/25
175/23 176/1 200/3
213/21 214/9
214/10 214/14
214/15 214/16
**sentence [11]**   10/1
18/16 42/1 42/8
61/11 87/21 99/19
114/1 136/23 161/4
187/21
**separate [4]**   91/25
94/6 216/11 242/5
**separately [1]**
93/21
**September [1]**
222/9

**series [3]**   7/22
242/19 243/10
**seriously [1]**
150/12
**server [3]**   92/8
92/12 171/25
**servers [6]**   121/19
121/23 121/23
135/16 141/11
141/13
**service [1]**   116/7
**services [2]**
211/20 211/22
**set [31]**   19/22
20/6 23/4 29/21
30/4 30/11 92/3
92/22 94/7 107/17
135/12 144/18
145/2 156/24
156/25 157/1
158/10 159/19
159/20 160/10
161/8 171/24
178/10 181/7 181/8
181/12 181/18
199/22 202/12
243/4 247/14
**sets [1]**   157/5
**settings [3]**
116/15 173/8
173/18
**settled [2]**   199/5
203/2
**Seven [1]**   49/10
**several [4]**   44/24
55/10 78/15 93/13
**sewing [1]**   58/3
**Seychelles [12]**
23/11 143/9 143/19
143/24 144/2
144/19 145/2
145/11 213/21
214/1 215/20 216/4
**Shadders [1]**   94/2

USCA11 Case: 22-11150 Document: 53-1 Date Filed: 11/30/2023 Page: 206 of 254

**S**

**Shah [1]** 4/13
**shall [2]** 187/23
189/10
**sham [1]** 191/2
**shame [1]** 27/15
**share [2]** 211/11
226/7
**shared [6]** 49/19
94/10 111/21
111/21 137/18
216/20
**shareholder [3]**
156/8 211/20
211/22
**shareholders [3]**
45/4 156/11 210/25
**shares [5]** 156/11
156/20 158/2 158/4
181/21
**sharing [1]** 122/22
**she [18]** 7/2 7/4
17/8 20/22 20/25
21/2 21/20 42/18
42/20 68/24 102/16
102/17 112/9 122/8
158/20 182/5
227/23 245/6
**she's [1]** 21/21
**shed [2]** 48/4
243/24
**shelf [8]** 204/12
205/24 206/3
206/13 206/17
207/9 209/15 216/4
**shit [2]** 70/2 93/5
**Shoeb [1]** 56/4
**shorthand [2]**
247/5 247/8
**shortly [3]** 171/12
244/21 245/19
**should [15]** 4/23
5/19 32/8 69/13

69/13 79/10 79/11
105/23 111/5
161/24 165/25
171/12 232/16
243/11 244/10
**shouting [3]** 53/5
53/6 53/14
**show [19]** 5/18
7/23 28/4 52/19
58/13 68/6 68/11
73/5 74/12 82/6
88/23 110/13
110/20 136/19
166/6 200/8 228/10
236/14 242/20
**showed [3]** 9/17
83/14 201/19
**showing [5]** 68/10
110/12 200/15
201/18 234/16
**shown [2]** 32/8
140/24
**shows [3]** 117/6
117/13 241/9
**shut [1]** 92/15
**side [32]** 81/18
86/19 86/22 86/24
87/7 87/11 87/13
105/15 106/8 115/8
115/10 115/10
115/13 134/4
144/16 144/16
144/25 145/4
153/22 153/24
168/25 169/1 169/5
182/21 185/22
186/7 191/5 192/5
196/2 198/10 215/4
217/20
**sides [1]** 3/6
**sig [1]** 94/16
**sign [6]** 94/21
94/21 95/1 100/5
119/10 216/18

**sign-off [1]** 100/5
**signatories [1]**
215/11
**signature [12]**
103/12 104/9
104/14 104/21
104/22 105/10
120/9 172/15 183/4
183/9 205/23 209/4
**signatures [1]**
94/23
**signed [11]** 120/8
152/22 172/2 172/4
172/15 183/8
208/25 216/10
216/15 219/3 220/5
**significant [1]**
5/8
**signify [1]** 87/8
**signing [4]** 173/22
177/2 177/5 181/14
**Silk [5]** 8/8 92/5
93/5 93/10 170/20
**silly [1]** 204/16
**similar [1]** 106/15
**simple [13]** 20/25
95/5 100/6 124/13
124/14 127/11
141/17 157/8
158/14 158/18
219/20 219/23
220/18
**simpler [1]** 171/9
**simplified [1]**
161/18
**simply [9]** 5/6
91/12 96/1 104/17
141/15 200/25
218/15 237/19
244/16
**since [13]** 4/24
45/22 46/25 49/18
57/22 61/5 61/12
107/16 109/3

USCA11 Case: 22-11150    Document: 42-7    Date Filed: 11/30/2022    Page: 207 of 255

**S**

**since... [4]**
147/11 178/10
207/9 220/20

**single [7]**  57/6
95/21 132/10 237/9
237/10 238/1 238/2

**sir [9]**  17/3 20/3
82/24 163/7 171/8
174/3 174/25 188/8
236/22

**sister's [2]**  55/25
226/17

**sit [3]**  143/6
158/21 191/2

**site [4]**  90/21
92/10 93/13 93/17

**sits [2]**  158/21
161/22

**sitting [1]**  229/13

**situation [1]**
108/20

**six [1]**  90/23

**skills [1]**  70/12

**Skype [2]**  74/22
209/2

**Slack [4]**  63/22
64/4 65/5 160/25

**slave [1]**  70/15

**slices [4]**  20/22
42/20 43/20 152/7

**small [3]**  100/24
102/24 171/15

**smaller [2]**  171/8
177/24

**SMS [2]**  123/11
123/11

**so [273]**

**software [11]**
10/17 55/20 56/11
56/17 57/2 97/8
135/16 135/19
168/23 168/23

202/9
**software-based [1]**
202/9

**sole [2]**  156/8
200/17

**solved [2]**  106/10
110/8

**some [45]**  3/3 4/19
7/8 12/10 20/20
21/3 21/3 21/9
39/22 42/18 49/25
50/1 51/17 56/18
70/13 70/13 77/21
80/12 82/14 83/9
85/1 85/17 86/23
87/20 95/19 96/16
100/5 108/4 112/4
113/20 114/2 116/7
124/14 124/20
127/5 159/7 165/23
170/7 172/3 175/8
177/24 204/1
210/13 225/21
243/11

**somebody [5]**  14/5
24/20 50/9 173/11
205/14

**somehow [2]**  44/21
238/8

**someone [19]**  8/19
12/21 16/18 17/12
21/8 74/21 79/12
83/17 94/5 94/7
112/2 118/10
118/15 124/8
129/24 141/13
141/14 175/23
218/20

**someone's [1]**
206/9

**something [16]**  9/1
9/6 9/12 21/8
52/14 53/25 78/8
95/14 106/19 118/9

124/16 150/11
182/24 215/8
221/12

**sometime [1]**  87/20

**sometimes [2]**
94/22 100/11

**somewhat [2]**
237/12 242/5

**Sommer [5]**  37/3
140/6 140/6 140/8
220/19

**son [2]**  67/7 67/23

**soon [1]**  171/16

**sorry [72]**  8/6
17/24 18/11 19/25
20/18 23/21 28/21
31/24 33/18 36/10
37/8 44/14 48/3
51/22 54/23 55/21
57/24 61/6 61/13
61/15 61/19 68/20
69/11 71/6 71/9
71/18 72/10 75/23
75/25 82/20 83/5
85/7 93/7 93/25
97/25 99/25 103/9
105/25 106/16
115/8 124/24
125/15 125/24
126/4 127/18 129/8
130/14 131/8
132/17 133/8 137/5
138/15 150/6 151/7
153/19 154/20
155/17 162/1 162/3
163/11 167/25
169/9 171/20
184/22 188/12
196/12 200/23
209/12 210/3
210/20 213/2
216/24

**sort [4]**  5/9 94/9
160/8 178/11

USCA11 Case: 22-11150    Document: 58-10    Date Filed: 11/30/2022    Page: 208 of 254

**S**

sought [1]  45/3

sounding [2]  52/24
 232/14
sounds [1]  8/22
source [2]  37/2
 178/15
sourced [5]  30/24
 38/23 39/6 145/6
 147/24
SourceForge [1]
 56/15
sources [1]  34/22
South [7]  1/14
 96/20 97/6 114/21
 136/9 136/11
 189/17
Southeast [1]  1/17
SOUTHERN [3]  1/1
 247/3 247/6
speak [3]  44/6
 231/2 236/1
speaker [2]  39/10
 39/12
speaking [3]  46/23
 66/12 165/17
speaks [4]  18/22
 97/20 184/11 203/7
specific [1]
 166/25
specifically [4]
 62/22 152/6 231/7
 240/2
speculation [1]
 193/11
spend [6]  8/23
 15/12 58/2 58/2
 201/5 201/6
spending [1]  69/5
spent [6]  8/8 8/13
 8/21 122/17 122/21
 200/19
split [1]  202/8

split-key [1]
 202/8
spoke [1]  14/17
SQ [1]  23/11
ss [1]  247/2
SSIs [1]  202/9
staff [15]  27/5
 34/18 80/6 83/19
 83/21 113/21 122/2
 122/3 150/8 156/16
 156/16 156/18
 161/25 175/3 204/1
stage [5]  102/24
 158/3 172/1 220/15
 221/10
stamp [4]  34/14
 151/13 151/13
 182/19
stamped [1]  166/16
stand [2]  4/14
 165/24
standard [1]
 154/15
stands [2]  10/16
 90/14
start [22]  23/16
 23/18 24/1 24/2
 24/9 24/13 26/18
 44/14 80/12 82/14
 83/9 85/1 86/23
 87/20 106/25 139/5
 139/11 140/2
 140/15 162/4
 230/16 245/7
started [11]  3/13
 18/16 18/20 24/4
 24/10 26/14 27/11
 53/13 139/15
 155/11 178/12
starting [1]  3/16
starts [5]  84/21
 84/25 136/23
 187/17 187/19
state [4]  3/16

 35/3 108/24 240/24
stated [11]  30/15
 32/24 33/6 42/11
 42/21 103/22 134/4
 166/12 179/14
 179/23 180/3
 191/21 193/13
statement [21]  5/2
 7/15 9/16 14/21
 17/17 18/6 73/9
 73/17 90/4 96/20
 96/25 97/6 108/9
 114/15 114/21
 122/7 134/18
 164/25 166/3
 215/12 215/13
statements [15]
 5/10 5/13 7/12
 34/23 72/1 75/13
 96/17 109/12
 166/11 194/10
 208/13 208/13
 237/2 244/23
 244/24
states [9]  1/1
 1/10 39/15 132/4
 182/25 183/12
 240/2 247/1 247/6
stating [1]  237/2
stay [1]  137/15
stays [1]  218/16
Stefan [1]  113/18
stenographic [1]
 247/11
STEPHEN [3]  1/16
 1/17 3/24
steps [5]  53/22
 53/24 226/8 226/13
 226/15
Steve [4]  3/23
 56/3 94/2 94/11
Steven [4]  106/13
 182/4 182/4 182/5
Stevens [1]  182/6

# S

**still [14]**   35/3
56/24 57/1 57/2
79/18 92/6 128/7
128/11 128/11
158/10 170/11
178/12 208/2 220/8

**stipulate [1]**
244/5

**stipulation [2]**
245/10 245/13

**stole [1]**   113/21

**stolen [2]**   112/2
112/4

**stop [5]**   72/15
107/3 220/25 221/1
230/14

**stopped [2]**   7/6
90/24

**story [5]**   28/4
68/9 86/25 87/2
221/5

**strangely [1]**
95/25

**Street [1]**   1/17

**strike [6]**   33/21
38/20 96/3 96/6
158/24 194/9

**stroke [1]**   124/6

**strongly [1]**
238/13

**structure [3]**
157/2 160/11
181/18

**structured [3]**
160/5 160/8 160/10

**structures [1]**
181/5

**stupid [1]**   8/22

**subject [8]**   13/4
59/12 59/20 133/20
169/15 169/19
207/11 210/18

**submit [1]**   175/6

**submitted [7]**
43/12 175/1 181/1
182/18 193/14
207/19 240/3

**substance [1]**
171/21

**substantive [1]**
233/16

**subsystem [1]**   94/6

**succeeded [1]**
128/16

**such [9]**   23/20
34/2 75/2 75/5
94/17 109/13 123/5
149/3 181/13

**sudden [1]**   165/23

**sued [2]**   28/17
79/6

**sufficient [2]**
4/22 228/15

**suggest [2]**   44/19
244/2

**suggests [1]**   44/21

**Suite [3]**   1/14
1/17 1/21

**Sullivan [7]**   4/20
4/25 74/19 74/25
75/3 108/21 109/10

**Sullivan's [1]**
108/8

**sum [2]**   115/21
171/21

**summarize [1]**
201/7

**Summary [1]**   36/13

**Sunday [1]**   171/2

**sunk [1]**   10/12

**support [2]**   241/20
243/25

**supports [1]**
127/17

**supposed [8]**   57/4
110/22 118/17

119/14 121/9
127/20 187/14
199/13

**supposedly [1]**
113/6

**suppress [2]**   135/6
136/24

**sure [24]**   15/1
26/18 39/13 43/5
52/10 53/22 58/4
61/7 64/23 76/21
78/23 86/19 92/19
123/4 123/8 129/3
130/15 131/12
137/10 158/12
164/7 179/8 220/17
226/19

**surviving [1]**   75/1

**suspect [2]**   113/20
245/5

**sustained [30]**
18/24 19/5 53/18
72/24 75/14 97/21
109/13 119/7 128/1
134/19 141/24
152/25 154/25
155/5 162/17 163/5
164/22 167/6 173/3
177/14 193/5
193/23 194/5
194/12 200/12
203/8 207/22 218/1
226/11 230/1

**sway [2]**   237/21
239/7

**swear [6]**   93/6
183/22 192/9
194/14 194/21
195/21

**swearing [2]**   93/8
232/15

**SWIFT [3]**   209/1
209/21 212/21

**switch [1]**   210/12

**S**

swore **[16]** 186/8
187/5 187/10
188/23 188/24
189/4 192/2 192/18
194/8 194/16
195/22 197/8 197/8
199/4 201/10
207/15

sworn **[8]** 26/17
43/11 43/18 134/22
180/19 180/25
185/24 196/19

sympathetic **[1]**
237/22

sympathy **[3]** 239/7
241/18 243/2

system **[10]** 9/5
24/11 24/14 44/3
91/25 91/25 136/7
151/14 181/12
200/6

systems **[4]** 27/4
94/8 96/1 135/16

**T**

table **[3]** 3/25
152/18 236/11

tactics **[1]** 220/24

take **[73]** 15/7
15/18 19/8 23/13
28/16 28/18 30/21
35/12 39/18 43/3
44/8 44/14 46/10
49/22 51/11 53/24
54/18 59/11 60/10
60/12 61/23 65/23
66/3 67/18 70/22
71/13 76/17 79/22
85/14 88/6 96/24
98/1 100/19 102/18
103/1 107/2 107/5
107/15 110/17
110/25 111/11

114/12 115/7
115/25 121/2 123/1
123/15 132/16
137/22 138/24
143/22 145/15
150/12 150/13
153/1 156/17 161/8
161/13 162/5
162/10 180/11
181/17 183/25
186/11 187/15
192/1 206/20 220/9
222/21 228/5 230/4
230/5 235/13
243/12

taken **[5]** 5/7
182/2 190/22
226/15 229/4

takes **[4]** 16/15
132/8 132/10
132/13

taking **[3]** 14/12
158/9 199/11

talk **[16]** 22/1
28/2 28/3 68/22
69/3 69/15 99/14
99/15 99/16 99/17
101/11 133/6
177/16 179/17
179/19 215/16

talked **[12]** 12/10
56/19 57/10 68/24
68/25 69/1 69/13
69/14 71/20 74/18
116/3 221/14

talking **[28]** 11/3
11/9 56/20 57/11
74/22 78/3 90/22
90/24 91/24 93/5
100/14 100/14
106/19 140/3
140/16 165/18
167/3 173/11
181/19 202/20

210/25 217/9
217/25 218/8 221/10
221/11 221/23
225/15 244/16

talks **[5]** 58/18
58/19 68/9 181/3
181/4

tantamount **[1]**
119/6

tax **[61]** 11/7
12/11 12/23 14/12
15/5 32/1 32/15
33/15 33/24 34/11
34/11 34/13 34/15
35/2 35/3 35/4
36/14 44/24 47/9
47/10 47/13 47/14
47/16 47/18 47/19
57/21 61/4 61/11
95/23 97/17 135/20
135/21 136/3
138/22 140/21
140/23 141/10
141/10 141/11
141/13 141/14
141/15 142/8 145/1
156/25 157/1 157/2
159/22 160/5
160/11 178/14
190/18 190/20
191/2 204/2 207/17
217/12 217/12
220/20 223/8 224/1

tax-effective **[1]**
157/1

Taxation **[31]** 13/1
15/8 15/18 16/2
16/19 17/7 28/12
28/16 29/3 29/15
30/19 31/5 31/25
32/13 33/2 33/14
33/22 34/3 35/9
35/25 38/22 39/4
40/18 41/19 45/24

**T**

**Taxation... [6]**
46/16 98/21 141/7
142/16 144/14
225/15
**taxes [1]** 47/18
**taxpayer [1]** 36/14
**team [11]** 4/13
14/18 69/22 70/3
70/15 70/16 70/17
70/20 73/3 135/23
165/9
**tech [2]** 4/1 77/21
**technically [12]**
20/22 21/2 58/9
69/23 93/18 106/22
123/13 148/7
156/15 161/20
174/3 214/3
**Technologies [1]**
108/6
**technology [2]**
8/25 68/5
**telephone [1]**
209/3
**tell [14]** 11/7
29/16 29/18 44/20
67/23 68/3 68/8
115/17 136/16
144/25 154/19
212/21 241/21
244/9
**telling [7]** 7/18
47/7 61/4 74/25
75/3 100/2 211/16
**tells [2]** 212/20
224/1
**tens [1]** 8/21
**tenth [1]** 136/10
**term [1]** 52/10
**terms [3]** 92/2
180/15 241/15
**terrible [2]** 69/10

70/15
**Tesla [2]** 153/2
161/23
**test [1]** 154/24
**tested [2]** 8/12
181/19
**testified [8]**
34/15 82/18 105/16
105/21 106/7 111/7
111/12 177/12
**testify [7]** 6/24
27/24 120/12 121/8
148/22 164/19
193/25
**testifying [1]**
238/7
**testimony [29]** 7/1
7/2 15/2 27/21
43/18 53/17 83/16
92/19 109/9 126/13
134/22 134/25
138/6 140/25 141/6
141/9 141/17 157/9
158/9 158/23
159/12 172/5
178/19 207/21
237/7 237/17 238/4
238/18 241/13
**Testnet [8]** 7/25
23/16 23/18 23/20
23/21 24/5 24/10
24/13
**text [10]** 59/2
124/23 140/14
145/10 171/6
173/13 192/15
228/11 228/15
228/18
**than [18]** 5/18
34/19 58/8 59/21
70/13 132/8 144/23
147/2 184/20
201/20 208/8
208/11 227/21

229/8 229/20
230/13 231/18
239/19
**thank [59]** 11/24
12/18 13/23 19/9
22/10 22/14 24/15
24/17 29/13 41/16
44/10 46/21 49/23
60/15 61/9 65/2
67/18 68/12 70/23
77/10 88/7 100/25
109/14 111/1
114/12 114/25
115/15 115/25
131/21 137/12
137/22 139/9
139/24 142/13
143/16 144/11
144/22 146/8
162/20 167/7 168/7
180/12 185/3
188/18 220/9
222/21 224/19
224/24 226/3 230/7
233/23 234/22
235/6 236/12
236/17 243/16
244/14 245/15
245/21
**thankful [1]**
156/13
**thanks [3]** 21/17
72/15 208/23
**that [1217]**
**that's [135]** 7/10
8/2 8/3 8/4 9/20
12/5 12/13 12/14
13/4 14/2 15/19
16/24 20/15 29/20
29/20 31/6 34/1
45/24 50/7 50/18
52/9 57/24 59/15
61/2 61/20 62/3
63/24 69/23 72/9

USCA11 Case: 22-11150    Document: 53-1    Date Filed: 11/30/2022    Page: 242 of 254

**that's... [106]**
78/5 82/18 82/20
87/4 87/14 87/22
87/25 88/13 90/4
90/5 91/15 92/25
93/14 95/17 97/8
97/23 100/4 104/5
107/21 108/7
110/10 111/12
111/19 111/23
112/13 113/14
115/21 117/3 122/3
124/8 125/10
127/18 128/13
128/23 131/14
132/14 134/7
134/25 138/4 141/3
141/6 147/18 148/8
150/18 154/5
156/24 157/8
158/18 158/18
160/1 161/18
164/13 165/12
166/11 166/24
167/2 167/18 169/7
169/8 169/11 171/3
173/12 173/18
174/3 176/1 177/6
177/8 177/19
184/19 187/7 189/7
192/3 195/20
195/25 198/6 198/7
201/25 202/14
205/10 205/20
208/9 213/9 214/4
214/7 215/8 215/8
215/11 215/12
215/22 221/5
227/20 227/20
234/2 234/3 235/2
235/18 237/12
238/1 238/10 239/4

239/16 239/21
241/5 241/15 242/4
242/5
**That's a [1]**
227/20
**theft [1]**   114/2
**their [18]**   17/12
34/23 34/23 35/1
38/6 40/7 56/2
95/25 112/11
141/11 156/13
159/22 162/16
214/3 215/21
215/22 229/15
240/5
**them [52]**   17/13
17/14 27/14 39/22
40/10 44/4 50/3
52/13 52/14 57/3
75/19 83/19 92/7
92/9 94/19 100/12
100/13 102/5
102/23 112/5
112/12 123/24
127/12 128/6
129/24 133/7 133/8
135/9 138/13
142/10 144/16
147/3 148/4 148/4
148/4 150/9 150/10
150/10 155/24
158/6 162/3 172/16
178/14 200/4 202/4
207/19 219/10
229/14 229/17
233/2 237/22
242/11
**then [96]**   7/22
10/8 11/4 11/12
11/18 11/22 12/2
12/10 17/13 18/16
23/10 26/7 26/11
30/3 37/16 37/25
39/13 39/16 42/15

47/16 50/20 55/17
60/7 61/22 67/12
68/8 74/6 74/23
78/6 83/23 87/15
91/22 91/23 93/3
94/7 94/21 95/10
95/11 99/21 100/5
102/6 103/9 104/13
106/21 106/22
107/22 113/20
114/7 135/20
136/16 140/4
140/11 144/21
145/4 160/9 165/9
165/24 170/9 171/9
172/4 172/18
173/10 173/19
174/1 174/17
176/15 176/17
176/17 176/17
176/17 176/19
176/20 188/4
188/10 189/10
189/15 189/20
193/7 200/4 203/25
212/24 216/15
216/16 218/16
219/18 223/22
226/20 228/17
230/8 235/23 240/5
240/14 244/4
**theoretical [1]**
213/1
**there [119]**   4/17
4/24 5/11 6/22
7/10 7/18 7/19 8/2
12/6 12/7 21/7
22/14 29/20 29/25
38/19 41/2 44/7
46/20 48/22 50/18
53/24 55/10 56/23
57/11 59/10 73/2
73/4 74/15 74/16

**there... [90]**   88/9
88/11 91/20 92/14
93/1 93/4 94/9
94/24 95/2 95/3
95/10 98/7 98/17
100/10 101/9
102/24 104/4
106/19 109/15
114/1 118/8 122/7
123/5 123/13
123/24 124/1 124/1
124/19 124/20
127/3 127/3 127/16
128/7 128/11
128/21 129/3 133/3
134/1 140/23 141/9
141/12 142/17
143/3 146/6 156/8
156/22 161/22
166/8 169/4 170/2
170/5 170/17
172/12 172/14
172/15 173/12
176/23 178/23
179/3 181/14
184/14 184/23
191/2 200/22 212/3
213/13 213/17
214/3 216/16 218/7
219/24 220/1
223/22 225/16
230/10 231/15
233/17 234/3
237/13 237/25
238/14 238/18
238/21 239/8
239/13 240/13
240/25 240/25
244/3 245/17

**there's [46]**   5/17
23/20 32/14 74/16
84/25 118/5 118/9

123/13 126/9
127/18 128/5
133/8 134/16
137/20 140/4 142/2
142/3 142/5 164/3
164/22 164/22
165/14 169/20
171/11 172/3
173/19 176/23
177/23 177/24
194/11 202/22
213/17 213/24
215/6 220/2 232/7
237/7 237/9 238/14
239/15 239/21
241/14 241/25
242/2 243/11
244/18

**thereabouts [1]**
12/14

**Therefore [1]**
155/22

**these [43]**   16/8
34/9 38/10 51/7
57/4 79/19 95/23
95/24 95/25 97/16
98/4 108/3 122/18
123/16 124/21
127/8 154/16
158/19 162/2 163/9
164/1 164/10 165/7
165/23 170/3 170/7
173/25 177/5
180/19 181/5 193/1
194/6 194/10
201/23 203/10
208/12 212/19
224/8 224/20
226/19 234/12
235/8 235/16

**they [73]**   33/15
33/20 33/23 35/15
38/6 38/8 38/15
39/5 39/21 39/23

40/5 40/7 43/20
47/20 47/24
57/12 59/19 79/18
83/23 92/6 92/7
92/25 93/1 93/12
102/4 102/5 109/5
113/7 114/3 114/8
120/1 121/16 122/3
123/6 127/9 136/14
138/13 140/19
140/25 140/25
141/1 141/8 141/21
145/6 152/19
154/14 156/16
156/18 159/16
162/1 163/20
164/21 165/20
165/24 165/25
166/16 177/3 179/4
179/5 180/21
198/18 198/18
216/14 216/16
219/11 221/1 221/2
221/4 221/10
226/19 239/14
242/11

**they're [13]**
123/13 127/11
154/14 166/16
172/4 177/25
181/21 194/10
208/13 214/3
215/19 217/11
217/25

**Theymos [1]**   70/1

**thing [37]**   11/11
20/17 23/20 69/4
69/7 75/2 75/5
91/12 94/16 95/5
95/13 114/2 114/3
124/9 124/16 129/8
130/1 142/9 157/1
158/10 160/8 168/8
169/7 176/18 181/8

USCA11 Case: 22-11150    Document: 53-10    Date Filed: 11/30/2022    Page: 214 of 254

**T**

**thing... [12]**
184/19 184/20
199/10 201/23
202/12 205/22
216/15 217/15
219/23 220/17
221/14 245/4

**things [45]**   7/4
11/3 20/7 23/5
23/24 27/14 28/1
32/24 34/18 83/10
88/16 90/15 91/20
91/20 92/14 93/10
94/13 94/17 95/20
112/4 120/13 124/1
124/14 124/21
136/7 158/20
159/24 159/25
162/2 179/2 181/19
198/8 203/10
215/18 216/21
216/22 216/23
219/18 229/16
231/15 231/16
231/20 231/21
240/25 244/22

**think [33]**   28/4
50/9 55/22 55/24
56/4 56/7 57/10
78/6 79/11 85/19
88/15 90/23 100/7
121/1 126/1 157/8
158/14 158/18
159/3 159/4 159/6
168/4 168/8 185/17
187/14 188/25
195/25 228/18
233/17 242/9
242/20 243/22
244/1

**thinks [1]**   164/19
**third [6]**   82/13

136/22 137/12
141/5 152/6 165/5
**thirds [1]**   82/12
**this [451]**
**those [35]**   5/12
13/16 32/25 47/12
50/5 56/13 56/19
88/6 95/1 100/15
106/21 109/4 112/7
118/18 123/12
123/23 127/9 127/9
127/12 138/12
152/18 154/13
155/19 155/23
156/10 165/19
175/7 179/2 220/10
227/19 229/17
229/17 232/12
232/24 242/12
**though [8]**   27/19
69/21 110/10 112/9
125/2 189/8 194/10
204/15
**thought [15]**   7/7
8/2 8/9 8/25 9/4
79/10 79/12 167/20
167/22 167/25
168/6 225/15
225/18 225/21
228/3
**thoughts [1]**   147/6
**thousand [4]**
154/20 171/15
213/2 221/12
**thousand-dollar [1]**
213/2
**thread [2]**   58/4
65/10
**three [20]**   45/6
57/3 67/7 67/24
84/24 94/18 94/18
94/23 94/24 95/1
117/25 136/3
155/16 181/15

193/18 209/13
215/21 217/9
225/19
**three-quarters [1]**
84/24
**through [52]**   1/8
6/17 7/8 7/22 29/7
44/14 62/9 62/14
70/14 84/4 84/7
84/9 86/3 87/14
88/24 89/23 91/1
91/4 100/5 104/11
104/14 104/24
114/15 114/17
117/12 123/9
123/24 125/14
125/16 125/24
125/24 156/19
157/11 157/14
157/16 158/5
163/16 163/18
165/21 166/20
171/22 172/14
175/6 175/21 202/9
203/10 216/11
216/14 216/16
218/15 225/11
226/15
**thumbprint [1]**
216/21
**thus [1]**   217/11
**tie [5]**   58/3 81/19
126/23 127/23
128/18
**till [2]**   94/4
170/9
**time [56]**   3/3
11/13 11/16 19/19
35/24 36/9 40/10
40/20 41/9 55/2
55/4 56/5 56/24
57/1 60/9 63/12
73/14 73/15 75/19
85/21 98/18 100/13

USCA11 Case: 22-11150    Document: 53-10    Date Filed: 11/30/2022    Page: 215 of 254

**T**

**time . . . [34]**
105/17 105/25
107/3 122/17
122/21 122/24
137/12 139/15
150/8 150/9 154/17
157/12 162/5 162/7
162/9 162/16
163/24 165/17
165/19 165/23
170/2 170/5 176/13
188/13 193/21
216/22 220/19
222/11 228/5
231/19 235/19
239/14 240/12
243/9

**times [20]** 12/13
19/12 48/11 48/17
56/17 56/23 84/1
111/14 113/12
132/6 135/8 145/19
154/20 194/18
194/18 197/24
198/4 202/6 219/7
241/1

**timing [2]** 58/18
240/25

**title [2]** 103/4
205/24

**titled [1]** 22/17

**today [10]** 51/18
53/5 57/3 83/16
141/7 152/10
159/12 194/19
230/9 244/13

**today's [1]** 194/19

**together [5]** 77/21
78/15 97/15 184/19
209/3

**tokeny [1]** 216/23

**told [35]** 6/20

27/24 28/12 28/16
30/1 30/9 30/11
30/23 38/22 40/10
44/4 44/23 44/23
45/24 50/5 57/5
69/16 77/22 78/24
97/8 97/10 112/2
112/6 115/2 115/9
138/6 138/9 144/5
145/11 156/15
178/14 179/17
179/19 221/6
222/24

**tomorrow [10]**
210/5 228/6 229/6
236/4 236/7 236/15
245/5 245/7 245/19
246/3

**tonight [2]** 210/4
228/8

**too [8]** 88/14
113/18 141/17
156/18 168/24
170/15 207/19
210/2

**took [17]** 17/22
18/3 18/5 18/8
18/11 38/20 53/21
63/2 69/1 69/3
71/8 84/12 110/2
220/12 226/7 226/8
226/13

**tools [1]** 123/11

**top [33]** 10/11
36/1 59/8 59/19
65/8 71/3 73/7
81/15 102/14
112/17 113/10
116/15 116/20
118/3 133/2 149/17
151/14 158/21
158/22 173/2 173/7
173/16 182/19
194/24 197/13

199/8 209/24
210/12 212/24
213/16 214/11
215/21 220/2

**topic [2]** 137/25
228/8

**total [3]** 171/16
209/13 223/22

**totally [3]** 45/14
93/10 100/11

**totals [1]** 223/23

**touch [5]** 101/25
102/3 102/10
220/17 230/19

**touched [1]** 175/21

**Toys [1]** 107/22

**traced [2]** 8/18
10/24

**track [3]** 47/25
64/24 68/24

**tracking [1]** 84/18

**Trading [29]**
195/16 197/12
198/15 199/25
200/5 200/16
200/19 200/22
200/23 201/4
201/16 203/19
203/22 204/4 205/2
207/6 207/12 211/7
215/23 216/7
216/25 217/4 217/6
217/20 218/18
219/9 219/10 220/5
221/11

**train [1]** 7/6

**trained [1]** 124/15

**transaction [3]**
94/19 216/22 221/7

**Transactions [1]**
22/18

**transcribed [1]**
16/5

**transcript [19]**

USCA11 Case: 22-11150    Document: 10    Date Filed: 11/30/2022    Page: 216 of 254

**T**

**transcript... [19]**
1/9 16/4 29/2 29/6
31/4 31/21 37/2
37/14 37/25 38/3
38/8 38/14 38/19
46/16 138/23
178/13 247/10
247/11 247/12

**transcripts [9]**
12/25 14/20 14/21
34/9 35/1 35/14
35/15 38/6 126/5

**transfer [21]**
15/21 111/18
111/22 171/8
187/23 189/11
193/18 200/1
212/23 213/7
213/18 214/5 214/6
214/12 214/18
214/24 215/12
215/13 216/24
218/15 218/17

**transferred [6]**
108/16 199/24
201/4 215/10
219/15 219/17

**transferring [1]**
214/1

**transfers [1]**
210/1

**transition [2]**
28/8 194/4

**transmitting [1]**
15/24

**traveling [1]**
244/17

**treated [2]**  110/13
244/10

**trial [7]**  1/9
238/22 239/21
240/12 241/4 241/5

241/5

**tribute [2]**  83/14
83/19

**tried [11]**  3/3
110/15 126/23
128/7 128/9 128/15
128/16 128/20
129/6 137/10 204/1

**trillions [1]**
102/5

**Trinh [1]**  16/20

**trouble [3]**  100/12
100/13 204/2

**true [49]**  53/21
54/3 58/7 62/4
63/13 64/3 64/5
65/12 68/15 68/18
69/21 69/23 70/3
70/12 77/22 79/1
79/5 79/14 90/17
90/18 111/20 116/9
119/9 122/25
123/21 125/7
126/21 128/19
129/9 134/15 135/5
137/8 141/22 148/1
156/19 172/10
172/21 174/13
174/15 183/1
183/10 190/14
190/16 203/5
203/21 204/11
220/12 229/9
247/10

**truly [1]**  74/5

**trust [174]**  20/21
20/23 20/23 21/1
21/2 21/3 21/5
21/7 21/9 21/22
27/25 28/3 28/13
29/17 29/18 29/21
30/4 30/11 30/14
30/16 30/20 30/23
34/5 38/22 39/5

40/10 40/10 41/3
42/11 42/18 42/21
43/16 43/19 43/20
43/22 43/24 43/24
44/1 44/2 44/3
44/5 98/17 98/20
99/8 99/12 99/20
99/24 99/25 100/2
100/3 101/11
102/12 102/22
106/9 107/11
109/22 110/7
119/18 138/14
138/14 138/16
140/11 140/16
143/24 144/2 145/6
145/12 145/12
145/25 147/8
156/23 156/24
156/24 157/5 157/6
157/6 158/11
158/11 158/13
169/17 169/22
169/23 177/19
178/1 178/3 178/6
178/7 178/8 178/9
178/15 179/15
179/15 179/19
179/23 179/23
180/3 180/4 180/15
181/3 181/4 181/4
181/5 181/6 181/8
181/9 181/21
181/23 181/24
181/24 182/1 182/2
182/3 183/17
183/22 184/7 184/9
184/17 185/15
186/1 186/3 186/8
186/16 186/18
187/8 187/8 190/21
191/3 193/17
194/15 194/23

USCA11 Case: 22-11150    Document: 53-10    Date Filed: 11/30/2022    Page: 217 of 254

# T

**trust... [41]**
194/24 195/1
195/14 196/10
196/14 197/2
197/19 198/14
198/18 199/4 199/9
199/13 199/19
199/20 199/21
199/21 199/21
199/22 200/5 200/9
200/17 201/10
201/15 201/18
201/21 202/6
202/13 202/16
202/19 202/20
203/22 204/5
204/13 206/2
207/15 207/17
217/1 218/13 219/2
220/5 226/7
**trust's [1]**   147/23
**trustee [15]**   20/20
20/25 34/4 42/18
43/19 44/4 150/5
158/20 158/21
180/3 187/23
189/11 190/1
197/24 226/19
**trustees [4]**   43/15
43/22 43/25 44/2
**trusts [11]**   51/8
98/16 101/25 102/3
102/10 138/10
138/12 142/9
146/16 177/16
226/20
**trustworthiness [3]**
 4/23 5/11 108/23
**truth [2]**   44/25
 219/1
**try [14]**   26/8
 46/24 74/21 93/9

102/6 103/9 124/21
127/23 128/4
129/3 164/24 167/5
206/11 220/25
**trying [29]**   8/1
25/22 45/21 47/5
48/4 56/5 57/25
68/20 93/6 96/1
97/24 124/17 127/4
157/2 163/4 181/20
184/19 185/18
189/1 199/9 219/20
219/23 225/22
229/14 232/14
234/18 234/23
234/25 234/25
**Tuesday [1]**   84/21
**Tulip [79]**   42/3
42/4 42/7 43/15
43/19 43/20 43/22
43/24 43/24 44/1
44/2 44/2 44/5
169/22 177/16
178/3 178/6 178/8
178/9 178/15
179/15 179/19
179/23 180/3
180/15 181/3 181/4
181/4 181/5 181/8
181/22 181/24
181/24 182/1 182/2
182/2 184/7 184/9
184/17 185/15
186/3 186/17
195/15 196/10
196/14 197/12
198/14 198/15
199/21 199/25
200/4 200/9 200/16
200/19 200/22
201/4 201/10
201/15 201/16
203/19 203/22
204/4 205/2 207/6

207/12 211/7
216/25 217/1 217/4
217/6 217/20
218/18 219/1 219/9
219/9 220/5 221/11
**Tulips [1]**   169/23
**turn [2]**   24/13
68/11
**turned [2]**   24/14
140/20
**tuxedo [1]**   81/18
**TV [1]**   137/20
**tweaking [1]**   56/24
**twins [1]**   26/8
**twisting [1]**   158/9
**Twitter [1]**   128/12
**two [62]**   4/19 6/22
11/3 11/11 15/6
15/12 15/23 20/7
22/21 23/3 38/9
50/18 65/8 67/7
67/12 67/24 69/6
82/12 83/10 83/11
88/11 90/7 91/20
91/20 92/14 93/23
94/17 94/17 94/20
94/20 94/21 94/25
95/7 106/20 107/19
108/8 112/17
117/22 124/1 127/3
129/6 129/7 135/10
135/25 162/16
172/16 173/19
177/23 179/14
189/20 193/16
198/8 203/22 210/4
210/6 211/19
215/10 216/11
217/1 217/6 244/21
244/25
**two-thirds [1]**
82/12
**Tyler [3]**   25/20

**T**

Tyler... **[2]**   25/23
26/3

**type [6]**   92/11
124/2 124/4 176/12
206/9 244/4

**typed [2]**   67/10
118/15

**U**

**U.S [7]**   1/23 11/8
11/12 11/16 11/22
12/4 48/21

**Uh [6]**   15/3 16/25
17/2 23/6 151/11
200/2

**Uh-huh [6]**   15/3
16/25 17/2 23/6
151/11 200/2

**UK [2]**   106/9 110/7

**unavailable [1]**
4/21

**uncle [2]**   55/23
57/10

**under [23]**   4/23
6/10 21/8 63/3
64/3 77/24 79/8
80/23 80/23 118/13
137/18 157/21
159/16 171/13
172/1 182/24
182/25 183/11
187/21 196/19
199/12 199/14
203/4

**underlying [4]**
75/13 108/23
237/18 237/25

**underneath [5]**
87/8 177/1 188/4
188/5 189/20

**understand [18]**
5/20 8/7 8/18 8/25
15/1 20/3 78/23

92/19 148/9 158/13
163/6 184/22
206/10 228/21
237/15 240/22
240/24 243/5

**understood [1]**
69/8

**undertake [1]**
202/5

**unduly [5]**   41/10
228/25 229/10
237/18 238/11

**unfair [2]**   239/16
240/18

**unfortunately [1]**
170/20

**Union [2]**   107/20
107/25

**UNITED [7]**   1/1
1/10 108/6 182/25
183/12 246/5 247/6

**unless [1]**   216/12

**unlock [1]**   152/8

**unnecessary [2]**
152/24 239/12

**unravel [1]**   58/2

**until [14]**   26/18
75/9 79/17 90/23
91/19 94/11 95/9
102/22 106/9 110/7
178/11 203/22
220/7 233/16

**unusual [4]**   5/16
242/10 242/15
242/15

**up [149]**   4/19 8/12
9/1 12/15 18/20
19/13 19/22 20/6
21/12 23/4 24/16
29/21 30/4 30/11
31/2 32/6 35/6
38/12 40/13 43/4
46/2 46/12 49/6
50/8 51/12 54/7

56/20 57/1 57/6
57/24 58/3 63/12
63/16 63/18 64/6
66/8 68/10 68/11
68/20 70/6 71/11
76/19 78/11 78/12
78/12 78/12 80/15
80/18 84/21 85/23
92/3 92/22 94/7
96/23 98/8 100/9
100/9 100/10
100/21 103/2
105/12 110/4
114/20 115/8
115/10 116/12
119/12 124/17
130/2 130/8 132/17
135/12 136/18
138/18 144/7
144/18 145/2 146/5
148/16 149/6
150/14 153/2
156/24 156/25
157/1 157/5 158/10
159/19 159/20
160/11 160/16
161/8 168/18
171/16 171/24
172/24 173/19
178/10 179/6
179/14 180/22
181/7 181/8 181/12
181/18 184/2
185/22 186/7
186/12 191/11
192/2 192/14 194/7
196/2 198/10 199/8
199/22 202/4
202/12 204/1
204/19 207/2
207/23 208/10
208/21 209/8
209/17 209/22
210/15 214/20

# U

**up... [19]**   215/2
217/13  217/21
221/17  222/13
223/2  224/17  225/2
225/6  225/19
225/21  228/6
229/17  230/4  230/5
233/3  234/6  235/11
235/12
**update [2]**   56/15
176/13
**upload.ie [1]**
56/16
**us [87]**   3/25  11/23
16/5  16/11  17/15
20/10  22/14  27/3
29/7  29/16  29/18
31/7  31/25  32/17
33/11  34/6  34/21
35/11  36/23  38/21
39/1  40/24  41/24
43/14  46/14  47/25
48/9  51/13  52/19
72/5  80/24  81/23
96/24  97/3  102/6
103/7  104/6  105/13
115/7  118/24
123/17  135/15
136/21  138/24
141/12  141/16
142/12  142/25
143/1  144/15
153/21  163/19
164/1  175/7  176/6
179/10  179/18
183/3  183/14
183/15  192/4
192/17  195/3
196/23  196/25
197/21  198/9
198/12  198/22
203/16  206/20

206/24  208/3  209/1
209/23  210/1  210/3
210/5  210/12
211/24  212/12
213/21  214/9
214/14  214/20
233/8  235/20
**USA [2]**   19/21  23/3
**use [19]**   15/17
29/23  63/21  76/1
79/15  93/6  120/14
123/23  123/23
147/16  162/15
163/22  163/24
165/6  165/7  167/3
170/20  228/25
233/15
**used [24]**   5/17
8/17  9/3  15/23
30/16  55/13  75/20
75/21  76/4  76/8
76/11  83/10  91/19
95/4  95/14  123/10
123/11  126/22
160/7  161/9  170/19
219/13  229/1  235/2
**Usenet [1]**   55/12
**user [1]**   75/17
**using [8]**   15/11
99/21  160/7  171/24
176/14  202/8
217/13  220/15
**usually [1]**   100/12
**Uyen [6]**   20/17
20/20  21/16  43/16
43/18  44/1

# V

**Vague [1]**   22/22
**validate [2]**   92/10
94/8
**validated [1]**
150/10
**validating [1]**

178/24
**validity [2]**   124/19
124/20
**valuable [1]**   8/19
**value [10]**   8/8
8/20  8/20  9/7
161/6  241/11
241/15  241/22
242/16  244/6
**variety [3]**   27/5
56/16  235/9
**various [6]**   32/23
34/23  175/14
175/17  185/14
235/17
**Vegas [2]**   5/4
108/1
**Vel [1]**   3/18
**Vela [278]**
**venture [4]**   135/12
135/13  135/14
135/18
**verbal [2]**   80/3
177/18
**verbally [1]**   17/3
**verdict [3]**   238/17
240/1  240/2
**verified [1]**
150/10
**verify [2]**   130/16
154/14
**version [10]**   55/20
56/20  82/6  82/6
82/8  86/2  86/24
161/18  172/13
210/12
**versions [3]**   56/22
124/21  219/1
**versus [3]**   47/8
151/21  188/3
**very [32]**   5/8  5/17
17/5  26/3  26/24
55/2  55/4  57/18
77/22  78/25  95/4
96/1  100/6  103/16

USCA11 Case: 22-11150    Document: 18-1    Date Filed: 11/30/2022    Page: 220 of 254

**V**

**very... [18]**   114/2
124/13 124/14
124/19 127/11
141/15 141/17
156/13 161/12
166/8 168/11
200/25 205/13
218/15 220/18
236/18 243/19
244/24
**via [4]**   55/6 77/20
166/22 174/14
**Victoria [2]**   233/7
234/9
**video [26]**   63/8
89/17 90/11 91/10
91/17 105/11 106/5
123/19 125/5
126/19 128/4 129/1
129/18 156/3
224/14 226/25
227/2 227/14
227/16 228/13
228/17 230/12
231/5 231/24
236/13 239/18
**view [1]**   45/14
**Vision [1]**   136/20
**vistomail [15]**
76/15 78/17 78/20
78/25 79/14 79/16
80/1 80/12 82/14
83/8 85/1 85/4
86/22 87/19 88/9
**vistomail.com [4]**
75/22 76/2 76/5
76/7
**vitstomail.com [1]**
75/24
**volume [1]**   166/22
**vote [3]**   181/13
181/15 181/17

**voted [1]**   181/16
**voting [1]**   202/20
**vs [1]**   1/6
**vulnerability [1]**
141/10

**W**

**waited [1]**   15/5
**waiting [2]**   107/13
222/15
**Wales [4]**   96/21
97/6 114/22 189/17
**wallet [1]**   171/10
**wallets [4]**   102/22
103/17 106/9 110/7
**want [38]**   7/5 15/1
28/23 42/8 48/12
50/7 64/18 68/24
90/13 92/6 92/19
95/19 99/21 100/9
101/4 113/25
126/13 130/15
137/20 137/20
162/15 162/15
163/3 164/25 166/5
166/10 167/1
167/13 176/12
203/10 207/6
215/18 230/15
230/25 231/20
232/19 242/11
245/11
**wanted [23]**   51/25
52/10 53/11 69/7
78/21 79/3 79/10
128/21 129/14
131/10 131/12
131/13 135/16
136/5 140/25 141/1
141/1 158/12 163/5
221/1 230/22
230/24 232/2
**wants [5]**   39/13
104/17 107/1 162/6

170/19
**Warren [4]**   22/14
116/5 163/18 170/6
**Warren's [2]**
163/14 163/16
**was [396]**
**wasn't [19]**   7/2
8/21 8/23 9/5
11/17 27/20 44/6
47/12 47/12 56/20
74/17 83/17 85/18
100/1 102/16
163/16 198/20
217/7 218/25
**watching [1]**
242/16
**waters [2]**   137/9
137/14
**Watts [3]**   12/22
21/19 113/16
**way [39]**   8/3 17/17
25/17 29/12 29/16
39/12 42/20 45/23
52/16 53/10 64/20
66/2 70/14 82/13
83/19 84/24 93/9
95/11 96/12 97/10
111/3 115/2 115/18
124/22 139/21
160/10 164/3
172/14 172/15
176/19 176/19
188/2 221/1 227/5
232/11 233/23
236/4 241/20
245/10
**Wayback [2]**   86/3
170/12
**ways [3]**   15/19
106/20 226/22
**we [318]**
**we'd [3]**   179/19
229/2 245/13
**we'll [11]**   6/10

USCA11 Case: 22-11150    Document: 58-10    Date Filed: 11/30/2022    Page: 221 of 254

# W

**we 11... [10]**   13/5
14/25 60/23 79/19
104/13 109/24
168/16 186/11
193/25 243/23

**we're [38]**   4/16
4/21 11/9 26/18
29/2 34/2 47/25
48/4 51/5 53/14
53/20 60/14 74/8
74/22 86/8 100/11
124/25 138/22
144/21 151/9 162/5
162/13 169/4
173/11 182/17
191/16 209/11
221/23 222/8
222/10 226/23
228/7 228/11 230/6
235/24 238/4
243/25 244/16

**we've [26]**   17/19
19/14 37/17 37/25
44/12 44/15 46/4
48/11 48/16 65/5
96/20 98/19 113/12
126/5 138/9 163/9
191/9 201/15
207/12 210/24
212/19 217/15
239/17 242/10
242/13 243/21

**wealthy [1]**   241/18
**weather [1]**   171/13
**week [3]**   144/6
144/9 171/13
**weight [3]**   103/24
164/3 191/23
**Welcome [5]**   60/17
60/22 107/10
109/21 168/15
**well [34]**   14/25

20/19 21/11 26/2
26/11 38/10 47/8
53/25 54/2 59/8
59/10 66/3 76/17
79/25 114/7 138/14
141/16 144/5
145/19 149/18
158/23 159/18
160/15 161/23
174/3 174/9 178/10
179/15 195/24
206/2 215/18
221/15 240/23
244/2

**went [14]**   6/7 6/17
7/22 11/18 83/12
91/12 167/14
175/21 203/25
207/17 216/11
216/16 218/15
218/17

**were [137]**   3/3
5/10 5/13 6/9 6/22
7/8 7/12 7/12 7/12
8/2 10/17 10/17
11/12 14/12 14/18
15/17 20/21 21/1
25/19 27/19 27/21
27/21 29/23 29/24
30/6 30/17 30/24
33/16 33/24 35/1
38/21 38/23 39/6
44/16 44/16 45/15
45/16 45/18 45/21
45/22 48/6 52/25
53/6 53/8 55/10
56/23 63/3 79/1
88/11 91/23 92/5
93/3 93/12 94/9
94/16 97/16 98/4
98/6 99/20 100/2
107/17 108/3
108/21 108/22
110/2 110/6 112/4

112/4 112/6 112/10
128/8 128/10 128/11
128/15 132/5 132/6
133/22 135/15
135/22 135/24
135/24 136/2 136/3
136/4 136/4 141/8
142/17 142/19
143/14 145/6 148/1
148/5 148/11
148/20 148/22
149/1 149/4 155/16
156/8 157/21
158/11 159/2
159/13 159/15
159/16 163/19
164/10 164/21
165/2 165/3 165/20
166/8 166/22 170/3
170/7 171/24 179/3
179/17 181/19
190/18 190/22
210/14 211/15
215/11 216/10
216/14 216/22
219/11 219/24
220/1 224/22
230/19 231/15
231/16 235/9
235/16 244/23

**weren't [4]**   93/1
94/13 149/1 226/19
**WEST [1]**   1/2
**Westlaw [1]**   107/23
**what [129]**   5/3
9/22 10/15 10/15
12/5 12/6 13/4
14/20 14/23 17/19
20/6 20/6 20/18
20/22 28/16 31/6
38/20 39/7 45/24
48/6 49/4 55/12
57/24 61/2 61/20
62/3 63/17 66/3

# W

**what... [101]**
67/25 68/18 70/12
73/10 77/22 78/5
78/23 79/25 82/18
82/20 82/20 89/10
90/14 92/2 93/10
93/14 94/5 97/23
98/5 99/9 99/12
100/6 104/5 105/6
106/7 106/12
106/18 108/16
109/9 111/12
111/19 112/13
113/7 120/8 121/16
121/25 123/10
123/15 126/10
132/12 133/6 133/8
134/25 135/13
138/8 140/18 141/9
144/5 147/15 148/7
148/19 149/15
151/7 154/3 154/20
156/16 156/25
162/21 163/3 163/6
164/2 164/15
164/19 165/9
165/11 166/11
167/2 174/6 178/24
181/19 184/16
184/22 185/18
186/7 188/25 189/7
189/7 191/1 194/25
198/6 198/20 199/9
199/20 201/17
202/3 202/20
208/11 213/3 213/9
217/12 222/13
228/11 232/11
235/13 236/16
236/22 237/20
239/21 241/6 241/8
243/25

**what's [2]** 87/9
153/9
**whatever [1]** 100/8
**WhatsApp [1]** 116/8
**whatsoever [2]**
176/21 203/22
**when [72]** 3/6 7/12
14/15 20/15 23/16
23/18 23/21 24/1
24/9 24/13 40/7
45/8 47/19 50/4
50/4 51/7 54/21
55/4 55/8 55/18
56/10 56/18 67/23
68/3 70/5 72/19
79/8 79/18 92/3
92/14 92/15 94/9
95/3 95/21 99/14
99/15 99/16 99/17
99/17 100/7 100/7
100/14 101/5
105/17 123/4 124/2
124/16 133/22
140/15 157/21
159/1 159/1 162/14
165/15 165/20
166/4 176/18
195/20 215/15
221/15 224/8
229/15 229/18
230/6 235/19
239/14 239/20
240/16 240/18
241/9 242/1 245/1
**Whenever [1]**
235/21
**where [40]** 5/9 7/5
7/23 8/14 10/13
12/4 12/14 27/10
28/2 32/24 34/22
38/21 44/12 49/14
62/1 63/24 90/16
94/22 94/24 109/2
110/6 118/13

121/17 127/4
133/20 136/22 143/6
144/17 147/19
152/15 160/9
164/15 169/5 174/5
178/14 196/10
196/12 214/6 224/1
243/13

**WHEREOF [1]** 247/14
**whether [23]** 5/12
14/25 26/4 33/20
33/22 35/15 38/8
48/1 48/5 58/11
60/25 65/12 69/18
74/17 79/25 83/7
89/3 102/9 141/14
232/9 237/23 240/6
242/5

**which [57]** 4/21
5/3 5/4 5/6 10/19
18/6 19/13 20/23
27/4 28/18 29/24
32/4 44/2 47/22
49/7 51/12 53/5
55/24 81/24 85/6
85/9 86/20 90/23
92/1 96/24 97/10
108/5 108/9 108/10
110/3 114/21
118/17 121/17
153/7 154/10
159/20 163/8
163/11 168/3 170/2
170/11 175/3
177/22 178/4
183/18 186/1 186/9
187/11 190/7 196/3
201/18 202/8
206/20 215/2
217/21 221/2 244/1
**while [4]** 40/8
92/24 122/20
231/19
**whitepaper [7]**

**W**

**whitepaper... [7]**
45/8 45/9 54/21
55/9 57/17 76/9
78/3

**who [40]**   4/1 4/14
12/10 14/22 20/20
47/21 56/3 56/8
79/11 92/5 94/2
95/23 100/15
100/17 113/16
122/14 127/11
136/2 136/3 136/4
136/4 157/25 158/4
162/2 168/10 177/4
181/16 190/20
197/24 198/2 198/3
198/6 215/11
216/14 216/17
216/18 234/25
235/1 239/10
244/17

**whoever [1]**   75/20
**WHOIS [2]**   92/1
92/2
**WHOIS.org [1]**
92/11
**whole [8]**   25/15
25/17 94/8 139/20
190/25 229/15
229/16 231/14
**Whom [1]**   187/18
**whomever [4]**
111/11 165/11
172/21 173/25
**whose [2]**   153/11
242/21
**why [21]**   26/11
33/15 33/23 75/9
88/23 89/2 95/19
100/2 117/15
124/25 127/10
127/18 166/24

182/6 186/11
195/25 222/7
230/5 236/13
237/13 240/16
**wife [23]**   18/21
21/19 21/21 22/17
68/23 69/12 69/12
69/14 102/11
102/16 102/17
111/24 112/2 112/6
112/20 113/16
153/12 158/17
159/25 178/11
216/17 223/9
223/11
**wife's [2]**   69/3
158/20
**Wiki [2]**   170/10
170/10
**will [69]**   7/18 9/1
13/18 21/3 26/4
27/14 28/4 31/17
33/9 42/7 51/16
51/17 57/12 64/22
67/13 68/4 88/1
92/11 102/4 102/5
103/25 104/13
105/19 109/5 121/8
121/16 124/17
124/22 127/14
131/16 136/12
141/20 141/21
151/1 161/8 161/9
162/5 168/10 171/8
171/11 171/14
176/18 176/19
176/20 178/22
179/1 179/4 189/21
191/24 193/2
197/23 199/9
199/17 199/19
201/18 202/5
202/10 210/1 210/6
229/6 230/15 235/2

236/4 238/16
240/14 240/19
245/5
**willing [2]**   129/10
129/11
**Wilson [2]**   34/17
223/11
**Winklevoss [3]**
25/20 26/3 26/8
**Wins [1]**   68/5
**wipe [11]**   126/23
127/23 128/17
129/10 130/1 132/2
132/4 132/6 132/8
132/11 134/23
**wiped [4]**   8/15
127/17 127/18
129/24
**wiping [2]**   130/6
131/24
**withdrawn [2]**
234/15 234/17
**within [5]**   5/5
109/7 172/4 221/6
236/2
**without [20]**   8/17
69/23 69/25 69/25
70/1 70/16 93/7
155/8 160/5 162/2
165/8 175/20
181/14 196/6
212/25 232/14
237/22 237/24
238/2 243/2
**witness [45]**   21/13
24/17 33/5 40/15
58/13 64/7 66/9
71/11 73/9 76/20
80/19 82/22 85/24
98/9 100/22 103/21
104/16 104/18
112/16 116/13
117/12 119/4 130/9

**W**

**witness... [22]**
132/18 148/15
149/7 150/14
165/22 166/12
166/20 172/25
177/11 180/23
191/21 204/20
210/16 212/8
221/18 223/3 232/8
233/4 233/18 238/6
242/18 247/14
**woman [2]**   17/7
20/20
**won [3]**   220/23
221/1 221/3
**won't [2]**   21/4
29/17
**word [4]**   83/20
93/6 182/2 233/22
**worded [3]**   54/2
134/19 141/24
**words [6]**   130/1
148/14 171/19
181/22 182/1
186/17
**work [10]**   8/17
26/4 55/18 69/5
95/1 99/8 109/23
156/17 162/2 208/5
**worked [3]**   77/21
160/7 190/24
**working [7]**   8/9
57/22 61/5 61/12
122/2 231/20 233/2
**works [8]**   25/15
83/20 94/3 95/11
111/3 111/14
225/12 235/21
**world [9]**   9/6
56/12 67/14 68/4
102/4 133/23
175/15 175/18

219/12
**worry [2]**   53/2
114/9
**worse [1]**   232/12
**worst [3]**   32/5
113/21 114/3
**worth [19]**   9/11
9/12 9/12 9/13
26/8 236/25 237/4
237/7 237/16
238/18 238/24
239/5 240/10 241/8
241/21 242/7
242/22 244/6 245/2
**worthless [4]**   8/4
8/5 8/7 10/18
**would [105]**   5/6
5/18 9/15 21/5
21/7 29/23 33/3
34/15 41/6 43/6
45/20 47/5 47/5
52/2 52/19 53/10
69/25 69/25 70/2
71/23 73/2 73/4
73/8 74/15 77/22
78/7 86/13 89/5
89/10 89/12 91/11
94/20 95/1 97/10
97/11 98/6 104/19
106/3 107/15 109/9
109/13 112/23
115/3 115/18
115/19 117/15
120/22 123/9
123/12 124/2 124/5
125/3 126/23 127/8
127/16 127/23
128/18 136/6 141/5
141/18 148/4
153/13 154/14
162/7 164/16
164/23 166/5 166/8
172/22 174/1 177/6
177/9 182/3 182/3

190/24 190/25
190/25 196/24
204/16 206/20
208/7 209/15
216/18 216/19
216/19 217/9
220/21 220/23
227/7 228/1 230/14
235/18 237/14
238/13 240/16
241/21 241/23
243/2 243/12 244/2
244/6 244/9 244/25
245/1 245/4
**wouldn't [5]**   52/16
52/24 122/24
181/15 216/20
**WRIGHT [637]**
**Wright's [26]**   7/1
7/2 19/18 42/3
49/7 78/12 88/21
96/25 100/23 106/3
109/12 114/21
125/3 128/3 128/25
129/17 151/23
156/2 183/4 224/13
231/4 231/23 235/1
241/8 241/21 242/7
**Wrightson [2]**
16/19 37/18
**write [6]**   65/15
83/20 84/1 85/12
85/13 199/13
**writes [1]**   147/5
**writing [2]**   17/7
77/24
**written [3]**   27/20
45/8 101/20
**wrong [20]**   8/22
8/23 15/12 43/22
43/25 52/9 72/9
90/17 111/6 182/3
191/15 191/22
208/9 210/11 214/8

USCA11 Case: 22-11150    Document: 58-18    Date Filed: 11/30/2022    Page: 225 of 254

**W**

**wrong... [5]**
219/24 220/2 220/2
220/8 232/10

**wrote [10]**    63/13
65/13 67/4 83/17
83/19 83/25 84/1
132/12 132/14
190/3

**wyno.ca [1]**    113/14

**Y**

**yeah [9]**    37/9
143/16 144/22
168/1 179/21
180/17 199/1 218/6
237/6

**year [9]**    20/13
20/16 22/20 27/15
170/15 192/21
204/14 208/4
217/13

**years [14]**    8/24
15/6 15/12 22/21
49/18 68/20 69/6
134/9 172/2 178/11
203/22 204/5
209/13 217/1

**yes [239]**    6/19
7/14 7/21 9/7 10/6
10/7 11/17 12/13
12/24 13/11 17/4
17/12 18/19 19/12
20/6 21/9 21/18
21/21 21/23 21/25
22/3 22/19 22/24
23/12 26/17 26/21
28/1 30/5 30/8
32/1 35/10 36/21
39/16 39/22 40/6
40/22 44/23 45/12
45/18 47/20 50/7
50/22 51/20 51/24
52/10 52/12 52/16

53/7 54/16 55/4
55/16 58/8 59/4
59/24 60/8 61/2
61/17 61/18 61/20
63/25 64/2 64/20
64/22 67/6 67/9
67/15 67/17 68/7
68/11 69/8 69/10
69/15 69/19 70/5
70/19 71/22 73/18
75/19 76/14 76/16
77/14 77/16 77/19
78/2 78/5 78/16
78/21 79/2 79/12
80/6 81/4 81/17
81/20 81/22 83/7
83/9 83/11 84/14
84/23 85/3 88/3
88/11 91/23 91/25
93/2 93/9 93/18
93/22 96/18 96/22
97/9 98/3 98/15
98/18 100/5 100/14
100/18 101/12
104/13 104/18
106/22 111/10
111/15 112/5
113/15 113/17
113/19 116/5 118/2
118/9 119/20
120/10 120/13
120/13 125/22
126/14 129/14
130/13 131/3
132/15 132/23
134/10 138/8
140/14 142/21
142/24 144/20
145/3 145/8 145/10
145/20 147/1 147/4
148/25 149/2
151/18 155/3 156/6
157/22 158/18
158/19 158/22

159/9 159/11
161/2 162/14 162/15
163/15 169/3 169/7
170/5 172/20
172/23 173/18
174/19 175/1
176/25 177/3 177/8
178/2 178/5 179/1
180/1 180/18
180/21 181/25
182/22 183/2
183/21 183/24
184/6 184/8 186/5
186/19 187/8 188/3
188/3 189/9 190/3
194/21 194/22
195/7 195/9 196/21
197/4 197/10
197/14 198/20
199/8 200/6 201/9
201/12 201/14
204/24 205/23
206/1 207/14
207/18 208/17
209/15 210/20
211/9 211/19
211/21 213/17
216/3 217/18
219/16 222/11
222/19 223/13
225/21 226/1
226/17 229/18
229/22 230/21
230/24 235/11
236/22

**yesterday [6]**    4/18
6/17 7/6 7/22
74/18 163/10

**yet [7]**    63/18
102/3 127/16
146/10 186/10
186/10 200/7

**York [2]**    214/3
214/4

USCA11 Case: 22-11150   Document: 63-2   Date Filed: 11/30/2022   Page: 226 of 254

**Y**

**you [1450]**

**You'd [1]**   169/7

**you'll [9]**   31/4
102/14 111/3
170/10 206/10
212/14 215/15
218/2 236/6

**you're [69]**   8/3
8/19 11/11 15/4
21/24 42/20 44/16
45/23 46/23 52/16
53/10 56/20 58/3
74/4 78/23 78/24
90/22 91/21 95/7
97/24 106/19
106/20 109/10
110/22 114/3
126/10 126/15
127/4 129/7 130/1
133/3 133/25 135/2
137/17 140/3
140/16 140/18
145/10 145/17
158/9 160/15
176/14 187/14
193/1 199/9 199/20
199/20 201/17
201/17 203/25
204/2 208/10
210/18 214/1
215/18 217/9
217/11 217/12
218/16 219/20
219/23 220/2
220/14 220/15
225/25 234/20
235/25 236/3 242/2

**You're misstating
[1]**   135/2

**you've [9]**   17/23
30/11 59/9 75/16
79/6 83/10 163/24

180/14 180/19

**Young [2]**   135/4
136/3

**your [384]**

**yours [2]**   147/12
190/1

**yourself [31]**
12/20 12/22 21/15
50/14 58/16 66/11
67/1 98/14 99/5
99/22 101/2 112/19
113/12 130/11
130/22 132/21
133/17 140/5
145/23 145/24
146/13 155/8
155/10 174/7
174/10 191/14
204/22 221/21
222/8 223/8 233/6

**YouTube [5]**   227/14
227/16 228/13
236/13 239/18

**yvette [6]**   1/23
1/25 247/5 247/17
247/17 247/19

**Z**

**ZACK [2]**   1/16 3/23
**ZALMAN [2]**   1/21
4/10
**Zhul [2]**   41/8
41/20
**zoom [62]**   9/25
14/1 17/16 19/18
21/17 22/13 25/14
26/22 26/23 27/10
34/21 36/24 37/7
37/10 39/2 40/25
41/25 46/19 49/7
58/14 59/1 65/3
65/7 66/20 86/25
88/1 100/23 100/25
112/16 115/10

115/11 116/17
133/24 137/4
139/3 143/1 143/3
146/6 153/22 154/9
154/10 168/20
171/5 179/12 187/3
187/3 190/9 192/15
195/4 195/10 199/1
199/17 199/19
202/1 205/15
205/16 210/21
212/16 213/10
213/12 225/11

**zoomed [1]**   201/19

**845**

```
 1              IN THE UNITED STATES DISTRICT COURT
             FOR THE SOUTHERN DISTRICT OF FLORIDA
 2                   WEST PALM BEACH DIVISION
                  CASE NO. 9:18-cv-80176-BB
 3
    IRA KLEIMAN, as the personal representative
 4  of the Estate of David Kleiman, and W&K Info
    Defense Research, LLC,
 5
            Plaintiffs,              November 15, 2021
 6                                   9:58 a.m.
            vs.
 7
    CRAIG WRIGHT,
 8
            Defendant.              Pages 1 THROUGH 224
 9  _____
                  TRANSCRIPT OF TRIAL DAY 9
10              BEFORE THE HONORABLE BETH BLOOM
                 UNITED STATES DISTRICT JUDGE
11                   And a Jury of 10

12  Appearances:
    FOR THE PLAINTIFF:   ROCHE FREEDMAN, LLP
13                       DEVIN FREEDMAN, ESQ.
                         KYLE ROCHE, ESQ.
14                       200 South Biscayne, Suite 5500
                         Miami, Florida 33131
15
                         BOIES SCHILLER & FLEXNER
16                       ANDREW BRENNER, ESQ.
                         STEPHEN N. ZACK, ESQ.
17                       STEPHEN LAGOS, ESQ.
                         100 Southeast 2nd Street, Suite 2800
18                       Miami, Florida 33131

19  FOR THE DEFENDANT:   RIVERO MESTRE, LLP
                         ANDRES RIVERO, ESQ.
20                       JORGE MESTRE, ESQ.
                         AMANDA M. MCGOVERN, ESQ.
21                       ZALMAN KASS, ESQ.
                         MICHAEL A. FERNANDEZ, ESQ.
22                       2525 Ponce de Leon Boulevard, Suite 1000
                         Coral Gables, Florida 33134
23
    COURT REPORTER:      Yvette Hernandez
24                       U.S. District Court
                         400 North Miami Avenue, Room 10-2
25                       Miami, Florida 33128
                         yvette_hernandez@flsd.uscourts.gov
```

```
 1                        I N D E X

 2     Certificate...................................        224

 3                      W I T N E S S

 4    ON BEHALF OF THE PLAINTIFF:                           PAGE

 5    CRAIG WRIGHT
      CONTINUED DIRECT EXAMINATION BY MR. FREEDMAN            6
 6
      DR. MATTHEW EDMAN
 7    DIRECT EXAMINATION BY MR. ROCHE                        203

 8                    E X H I B I T S
      EX. NO.:                            OFFERED   ADMITTED
 9    Plaintiffs' 137                         15         15
      Plaintiffs' 727                         27         28
10    Plaintiffs' 113                         42         42
      Plaintiffs' 166                         44         44
11    Plaintiffs' 181                         50         50
      Plaintiffs' 191                         61         62
12    Plaintiffs' 217                         63         63
      Plaintiffs' 229                         65         65
13    Plaintiffs' 216                         69         69
      Plaintiffs' 350                         71         71
14    Plaintiffs' 241                         74         74
      Plaintiffs' 256                         76         76
15    Plaintiffs' 257                         81         81
      Plaintiffs' 248                         86         87
16    Plaintiffs' 296                         94         94
      Plaintiffs' 301                         98         99
17    Plaintiffs' 781                        103        104
      Plaintiffs' 685                        107        107
18    Plaintiffs' 230                        119        119
      Plaintiffs' 308                        120        120
19    Plaintiffs' 310                        122        123
      Plaintiffs' 315                        123        123
20    Plaintiffs' 337                        124        124
      Plaintiffs' 398                        125        125
21    Plaintiffs' 059                        126        126
      Plaintiffs' 134                        127        127
22    Plaintiffs' 140                        128        128
      Plaintiffs' 142                        128        128
23    Plaintiffs' 209                        129        129
      Plaintiffs' 210                        130        130
24    Plaintiffs' 211                        131        131

25
```

```
1                    E X H I B I T S  (Continued)

2   EX. NO.:                                    OFFERED    ADMITTED
    Plaintiffs' 213                               132        132
3   Plaintiffs' 214                               132        132
    Plaintiffs' 215                               133        133
4   Plaintiffs' 219                               134        134
    Plaintiffs' 223                               135        135
5   Plaintiffs' 224                               137        137
    Plaintiffs' 274                               138        138
6   Plaintiffs' 313                               138        138
    Plaintiffs' 326                               139        140
7   Plaintiffs' 578                               140        140
    Plaintiffs' 598                               140        141
8   Plaintiffs' 664                               141        141
    Plaintiffs' 695                               142        142
9   Plaintiffs' 055                               145        145
    Plaintiffs' 135                               146        147
10  Plaintiffs' 514                               147        147
    Plaintiffs' 538                               148        148
11  Plaintiffs' 540                               149        149
    Plaintiffs' 630                               150        151
12  Plaintiffs' 799                               162        162
    Plaintiffs' 546                               164        164
13  Plaintiffs' 720                               164        164
    Plaintiffs' 824                               166        166
14  Plaintiffs' 187                               167        168
    Plaintiffs' 853.2                             169        169
15  Plaintiffs' 856                               171        171
    Plaintiffs' 853.3                             174        174
16  Plaintiffs' 146                               177        177
    Plaintiffs' 869                               184        184
17  Plaintiffs' 853.4                             190        190
    Plaintiffs' 823.1                             211        211
18  Plaintiffs' 823.2                             211        211
    Plaintiffs' 823.3                             211        211
19  Plaintiffs' 799.1                             216        216

20

21

22

23

24

25
```

```
 1         (Call to order of the Court, 9:58 a.m.)
 2            THE COURT:  Good morning to everyone.  It's good to
 3    see everyone.  Hope everyone had a nice weekend.
 4            Let's go ahead and call the case and we'll get
 5    started.
 6            COURTROOM DEPUTY:  Calling Civil Case Number 18-80176,
 7    Ira Kleiman v. Craig Wright.  Counsel, please state your
 8    appearances for the record, starting with Plaintiffs' counsel.
 9            MR. FREEDMAN:  Good morning, Your Honor.  Devin
10    Freedman for the Plaintiffs.
11            THE COURT:  Hi, good morning.
12            MR. BRENNER:  Good morning, Your Honor.  Andrew
13    Brenner for the Plaintiffs.
14            MR. ROCHE:  Good morning, Your Honor.  Kyle Roche for
15    Plaintiffs.
16            MR. LAGOS:  Good morning.  Stephen Lagos for
17    Plaintiffs.
18            MR. ZACK:  Stephen Zack for the Plaintiff, Your Honor.
19            THE COURT:  Good morning.
20            MR. BRENNER:  Mr. Kleiman is here with us and Dorian
21    Vela is here with us too.
22            THE COURT:  Good morning to each of you.
23            MS. MCGOVERN:  Good morning, Your Honor.  Amanda
24    McGovern for Dr. Wright.
25            MR. RIVERO:  Good morning, Judge.  Andres Rivero for
```

```
1    Dr. Wright.
2              MR. KASS:  Good morning, Your Honor.  Zalman Kass for
3    Dr. Wright.
4              MR. MESTRE:  Jorge Mestre for Dr. Wright.
5              MR. FERNANDEZ:  Good morning, Your Honor.  Michael
6    Fernandez for Dr. Wright.
7              MS. MCGOVERN:  Your Honor, we obviously have our
8    client, Dr. Wright, and Mr. Amit Shah and Sarah Gonzalez are
9    present.
10             THE COURT:  All right.  Good morning to everyone.
11   Good to see everyone.  I'm happy to report that our jurors are
12   all healthy and they are all here.  So is there anything that
13   we need to address before we continue with the testimony?
14             MR. FREEDMAN:  Your Honor, there's just one thing.  We
15   sent over a list of 62 documents to the Defense on Tuesday of
16   last week asking if they would object to the admission of those
17   documents.  They have advised us this morning that they object
18   to all of them so there will be a module with Dr. Wright where
19   we go through a lot of documents.  I just ask that you bear
20   with us, and that they be ready to state their position so we
21   can try to get through quickly.
22             THE COURT:  All right.  Certainly.
23             All right.  Dr. Wright, if you want to come back on
24   the witness chair.
25             All right.  And let's go ahead and bring in the
```

1    jurors.

2        (Before the Jury, 9:59 a.m.)

3        THE COURT:  Good morning, Ladies and Gentlemen.

4    Please be seated.

5        It is so good to see each of you healthy.  I hope you

6    had a nice holiday weekend and ready to get back to work.  I

7    appreciate your promptness, as always, and we're ready to

8    proceed.

9        Dr. Wright, let me remind you, you were previously

10   placed under oath and we will continue with the testimony.

11                    DIRECT EXAMINATION [CONTINUED]

12   BY MR. FREEDMAN:

13   Q.  Good morning, Dr. Wright.

14   A.  Good morning, Mr. Freedman.

15   Q.  Dr. Wright, last week when we left off, we were going

16   through this timeline.

17        MR. FREEDMAN:  Your Honor, can you see the page?

18        THE COURT:  Yes.

19   BY MR. FREEDMAN:

20   Q.  We were going through this timeline and I just want to

21   recenter us to where we were.

22   So Dave Kleiman dies on April 26th, 2013.  You find out

23   that Dave Kleiman has passed away on April 30th, 2013.  You

24   respond to a message from Carter Conrad and Patrick Paige.

25   On July 25th of 2013, you file a lawsuit against W&K.

1      In September of 2013, you file for GST tax refunds from the

2   Australian Taxation Office.

3      January 20th of 2014, you find out that the Australian

4   Taxation Office has denied your refund request.

5            MS. MCGOVERN:  Objection, Your Honor.  Improper line

6   of questioning with respect to the statement of the evidence on

7   the record by counsel.

8            THE COURT:  All right.  Do you want to ask it in the

9   form of a question?  I think this is merely a recap because we

10  were gone for the holiday.  So unless this is disputed in terms

11  of these dates --

12           MS. MCGOVERN:  It is disputed, Your Honor.

13           THE COURT:  All right.  Mr. Freedman, why don't you

14  ask the question and you can refer back to any exhibits that

15  you used previously.

16           MR. FREEDMAN:  Sure.

17  BY MR. FREEDMAN:

18  Q.  Dr. Wright, do you recall looking at a document where we

19  saw that the Australian Taxation Office rejected your refunds

20  request on January 20th of 2014?

21  A.  No.  Actually, what I recall is you misstating everything

22  completely.  You see, what you failed to actually do, over here

23  you don't have GST or VAT.  So let me try and explain that a

24  little bit to you.

25      The way that this works is you have input and output

1    credits.  You cannot claim from America.  There's no credits

2    for America.  It's only transactions within Australia.  So

3    where he's showing you that, it's only half of the

4    transactions.  So he's saying $10.5 million refund.  The

5    reality here is the transfer into those companies was actually

6    $11 million debt.

7        So the full side of this was not a refund.  What actually

8    happened was the tax office accepted the $11 million debt.

9    Then they said:  "Oh, we're going to have to validate the

10   10.5 million refund."

11       So, rather than having a half-million-dollar debt for my

12   companies, the tax office said:  "We want the $11 million

13   within three weeks, but we'll take as long as we want to give

14   you back the other 10.5 of that."

15       What that means is effectively it wasn't a dispute over a

16   refund.  It was a dispute over how much I had to pay them.  The

17   actual bit that he's misinforming you on is that that wasn't

18   even rejected.  That first one, we actually got paid.  We had

19   to fight to have the balanced transaction, because if you're

20   rejecting half of it, and not the other half, that's rather

21   unfair.  Like it's:  "We'll take the evidence that you owe us

22   money, but then not give you the money back."

23       So the complete thing of what he's saying is the timeline

24   is a complete fabrication.  There's no honesty in that

25   timeline.  It completely ignores the fact that I contacted his

```
 1    fiancee.  It completely ignores the continuous filings every

 2    three months of GST.  It completely ignores the constant fight

 3    we had with the ATO.  It wasn't because he's saying my first

 4    GST fight started in June 2009.  Not September 2013, June 2009.

 5    So this timeline is just a lie.

 6              MR. FREEDMAN:  Ms. Vela, can you please put up P637,

 7    and let's go to Page 3.  And it is in evidence.

 8              Can we please publish to the jury.

 9              Ms. Vela, can you zoom in on Paragraph 6 for me from

10    the Australian Tax Office.

11    BY MR. FREEDMAN:

12    Q.  Dr. Wright:  "On January 20th, 2014, we issued a letter to

13    each of the related entities advising that we would continue to

14    hold the refunds."

15         January 20th, 2014, and then --

16              MS. MCGOVERN:  Objection, Your Honor.  Is that -- I

17    didn't understand the question.  I didn't hear the question.

18              THE COURT:  Well, do you want to have an

19    acknowledgment of the exhibit that's in evidence?  I mean

20    that's what's being referred to.

21              MS. MCGOVERN:  Yeah, I didn't hear the question, Your

22    Honor.

23              MR. FREEDMAN:  Ms. Vela, can you please put up P175.

24              Let's go to Page 1.

25              THE WITNESS:  Sorry, was I --
```

```
1   BY MR. FREEDMAN:

2   Q.  We then looked at -- there's no question pending,

3   Dr. Wright.

4       We then looked at an email from John Chesher, your CFO, to

5   Andrew Sommer, your lawyer, and yourself, where he's writing to

6   the Australian Taxation Office, Des McMaster.  And he says:

7   "Hi, Des.  Thank you for making the time to get together on

8   Monday.  I have been out of the loop since on other business,

9   hence my delay in getting back to you.  The following are the

10  salient points in terms of time drawn from our meeting:

11  Strasan and Pholus, more information regarding W&K.

12      "You have since asked for director details and consents for

13  W&K.  Attached.  You have all the agreements between W&K and

14  Wright and copies of judgments."

15      February 6th, 2014, the Australian Taxation Office starts

16  asking questions.

17          MS. MCGOVERN:  Your Honor, I object to the extent --

18          THE COURT:  What's the question, Mr. Freedman?

19  BY MR. FREEDMAN:

20  Q.  Does the Australian Taxation Office start looking into W&K

21  on February 6th of 2014?

22  A.  No.  The tax office never looked into W&K.  They looked

23  into the trusts they held and the companies.  And as I said,

24  they started that in June and July of 2009.  So, I'm sorry.

25  The timeline is a complete fabrication.  It has no reality.
```

1    Q.  Dr. Wright, W&K -- sorry.  Please complete your answer.

2    A.  I was going to say the document you put up before for the

3    GAAR panel, that was the start of the investigation.  I went to

4    the GAAR panel, which is the equivalent of a court in this

5    country, and what he's not putting up is the fact that I was

6    exonerated.  I'm sorry to tell you that the GAAR panel happened

7    and the GAAR panel did not uphold the tax office statements.

8        So it's one thing to say:  "Oh, there's a charge here."

9    Like I'm here now.  It's another to find whether I'm basically

10   being charged with something or not.  I wasn't.  My companies

11   weren't.

12            MR. FREEDMAN:  Ms. Vela, can you please put up P117,

13   Page 1.

14            Can you zoom into the email from Dr. Wright dated

15   February 11th, 2014.

16   BY MR. FREEDMAN:

17   Q.  Dr. Wright, do you recall that we then looked at this

18   exhibit, which occurred five days after the email we just saw

19   from your accountant and the ATO talking about W&K, and you

20   say:  "Hello, Louis.  Your son, Dave and I are two of three key

21   people behind Bitcoin"?

22   A.  I see the email, yes.

23   Q.  Okay.  And then do you recall that I wrote on the timeline:

24   February 11th, 2014, CSW tells Louis Kleiman" -- and I made two

25   red circles around the two days showing that there was just

1    five days between the Australian Taxation Office reaching out

2    about W&K and you reaching out to Louis Kleiman?

3    A.  Again, no, they weren't reaching out about W&K.  There's no

4    American taxation in Australia.  Again, there's no GST on

5    American transactions.  Again, you're ignoring the entire sort

6    of back history of this with the fight that I had that

7    culminated in a court case that ended in February of 2013.  So

8    I started a court case following the June/July 2009 GST issues

9    with the tax office.

10        That actually went into where they tried to bankrupt me in

11    2011.  It went to court in 2011.  For two years, I was spending

12    maybe three million dollars a year on legal and accounting fees

13    until in December 2012 the tax office finally admitted they'd

14    lost.  And in February of 2013, I won the case.  Unfortunately,

15    the costs of the thing didn't even recover a tenth of my costs,

16    but that's how court cases work.

17            MR. FREEDMAN:  Ms. Vela, can you please put on the

18    screen P120, which is also in evidence, and can we go to Page

19    6, please.

20    BY MR. FREEDMAN:

21    Q.  Dr. Wright, do you then recall that I showed you this email

22    from yourself to now Ira Kleiman, dated February 14th, 2014,

23    where you tell him that Dave Kleiman was involved with that

24    PDF, the Bitcoin Whitepaper, he had the Vistomail account,

25    Satoshi Nakamoto Vistomail account, and that he should start

1    looking for private keys and wallet.dat files?  Do you recall

2    that?

3    A.  I certainly do.  And as I said to you, Dave was crucial

4    because when he first looked at and edited the whitepaper that

5    I started writing by hand following doing the code, it was

6    horrendously long.  I mean, it is much better now.  It's only a

7    short easy-to-read paper.

8        When I first wrote it, I, like many academics, put in too

9    much -- I'm sorry, I'm Australian, but the only word I can

10   think of is wankery.  It's a good way of describing what

11   academics get like.  It was nearly 60 pages long.  There was a

12   whole lot of complete BS that no one needed to know.

13       And Dave told me to get rid of it.  I did.  So yes, if it

14   had been a 60-page paper full of academic wankery, no one would

15   read it.  So he was critical in that.

16   Q.  Dr. Wright, do you recall me asking you whether it was true

17   that the only reason you reached out to the Kleiman estate was

18   because you needed them because you now needed to answer

19   questions about W&K which was owned by the Kleimans?

20   A.  No.  Actually my ex-wife owned a chunk of it.  One of my

21   companies owned a chunk of it.  There were no questions about

22   W&K the way he's making out.  The transaction that was being

23   investigated was not W&K.  It was the GST on Bitcoin.

24       As I stated, the tax office wanted to put GST on Bitcoin

25   transactions which would mean every single time you moved a

1    Bitcoin, even on your own, like yourself, you would pay ten

2    percent.  So imagine if you moved your money from one bank

3    account that you own to another bank account that you own and

4    the government takes ten percent of your money.

5        And I fought them right until 2017.  And it's my private

6    ruling that people don't realize is a private ruling on the

7    thing.  And the equivalent of the Supreme Court over here ruled

8    in favor of me.  They said Bitcoin should not have GST.  That

9    wasn't until 2017, though.

10       So I had to fight them from 2009 right up until 2017 to get

11   the government to finally admit that money should not be taxed

12   as goods and services.

13            MR. FREEDMAN:  Ms. Vela, can you put P137 on the

14   screen for just counsel and the witness.

15   BY MR. FREEDMAN:

16   Q.  Dr. Wright, do you recognize this as an Australian Taxation

17   Office government document sent to your accountant and in the

18   very second sentence it's talking about yourself?

19            MR. FREEDMAN:  And, Ms. Vela, can you bring us to the

20   first page?

21   BY MR. FREEDMAN:

22   Q.  Do you see W&K referenced?

23   A.  Yes.  I see the reference and to myself --

24   Q.  There's no foundation laid.  The document's not in

25   evidence, Dr. Wright, so don't talk about it until the Court

1    admits it into evidence.

2         MR. FREEDMAN:  Your Honor, at this point, we would

3    offer P137 into evidence.

4         MS. MCGOVERN:  Your Honor, this is an ATO document.

5    We object on foundation, hearsay, relevance.

6         THE COURT:  Based on the Court's previous ruling, the

7    objection's noted.  It's overruled.  It will be admitted into

8    evidence.  P137.

9         (Plaintiffs' Exhibit 137 received into evidence.)

10   BY MR. FREEDMAN:

11   Q.  Dr. Wright, a moment ago, you told me the ATO never asked

12   questions about W&K.  Do you recall that?

13   A.  No.  That's actually not what I said.  I said they weren't

14   auditing W&K.  They query everything.  They queried my

15   accountant and they queried my lawyer.

16       We had a challenge -- for instance, like Andrew Sommer's

17   firm, Clayton Utz, had put in a $300,000 bill and we claimed

18   back the GST and tried to claim back as a business expense.

19   The tax office challenged that, and said:  "How do we know that

20   these legal services have actually been done," which is

21   actually a stupid thing because it doesn't actually mean that

22   you even need to have legal services done.  If I've spent the

23   money in a business, I get to claim it.

24       So we then had to fight that.  And we won, but the cost of

25   fighting it cost us another $200,000 in legal fees.  So this is

```
 1   what we were doing.  So no, this was not an audit of W&K as
 2   you're trying to imply.
 3            MR. FREEDMAN:  Ms. Vela, can you go to Page 2.
 4   BY MR. FREEDMAN:
 5   Q.  So, Dr. Wright, I show you a list of questions from the
 6   Australian Taxation Office all about W&K.
 7        Wait, please.  Let me finish.
 8            MR. FREEDMAN:  Ms. Vela, can you go to the second
 9   page -- third page, rather.
10   BY MR. FREEDMAN:
11   Q.  More questions about W&K.
12            MR. FREEDMAN:  Can you go to the next page, Ms. Vela.
13   BY MR. FREEDMAN:
14   Q.  More questions about W&K.
15            MR. FREEDMAN:  Can you go to the next page, Ms. Vela.
16   BY MR. FREEDMAN:
17   Q.  Even more questions about W&K.
18        And when you see that document, Dr. Wright, now the
19   Australian Taxation Office did begin asking you questions about
20   W&K, did they not?
21   A.  No, they did not.  As I said, they questioned me every
22   single quarter.  They questioned me right back from 2009.
23   Every transaction that I ever did, even my lawyers and
24   accountants, external ones, they queried.  They queried the
25   bill that we had from KPMG, who were one of our external
```

1    auditors.  The KPMG team reviewed all of the internal audit

2    stuff and signed off on it.  We have partner-level things

3    there.

4        And no, this was not correct.  The W&K transactions, any of

5    them were every single time they came up.  So what he's missing

6    is that this is cherry-picking documents.  Every single

7    transaction I made.  They even fought the coffee machine.  We

8    had an external coffee company come in and do coffee for our

9    staff, cost about $150 a month.  The tax office queried it, and

10   said whether that should be a business expense.  And I had

11   to -- just responding cost us several thousand dollars and we

12   can't not respond over a $150 invoice.

13   Q.  Dr. Wright, you know that a confidence scheme is to gain

14   somebody's trust so you can exploit them later?  Are you

15   familiar with that term?

16           MS. MCGOVERN:  Objection, Your Honor.

17           THE COURT:  Sustained.

18           MR. FREEDMAN:  Ms. Vela, can you put P124 on the

19   screen.

20           And let's share that with the jury -- it's in

21   evidence -- please.

22           Can you zoom in to the bottom of the email, please,

23   Ms. Vela, from Ira Kleiman.

24   BY MR. FREEDMAN:

25   Q.  February 18th, 2014, Ira Kleiman writes to you four days

1    after you first made contact with him and tell him about his

2    brother:  "After everything you have shared with me, I feel

3    like I can completely trust you."

4        Do you see that, Dr. Wright?

5    A.  Yes.  That sounds exactly what a confidence man would do.

6    Q.  Then, Dr. Wright, you knew the Australian Taxation Office

7    was going to reach out to Ira Kleiman about W&K, didn't you?

8    A.  No.  Actually, I had no idea.  Ira Kleiman wasn't actually

9    part of it.  The reason they reached out was that he was using

10   Dave's email.  That's what I didn't realize at the time.  So

11   Ira was pretending to be Dave and W&K.  So no, I did not

12   realize that Ira Kleiman would be pretending to be his brother

13   who was dead.

14   Q.  And then, Dr. Wright, on March 11th, 2014, the Australian

15   Taxation Office does reach out.  Wait, no.  Strike that.

16       You receive the letter we -- on March 11th, 2014, you

17   received the letter we looked at from the Australian Taxation

18   Office asking you five pages' worth of questions from W&K,

19   correct?

20   A.  No.  Actually we received different ones for every company.

21   I think there were about 300 pages worth of questions all up.

22   So if you want to pick a particular five pages and go:  "Oh,

23   look, this is what happened," that's wrong.  There were

24   300-plus pages.

25       MR. FREEDMAN:  Ms. Vela, can you put P137 on the

1  screen.

2        Can we scroll through the pages of this document.

3  Please tell me when you get to the final page, Page 7.

4  BY MR. FREEDMAN:

5  Q.  Bottom right-hand corner, Dr. Wright, Page 7 of 7.  There

6  are not 300 questions attached to this email, are there?

7  A.  No, not this particular one, but you'll notice that each of

8  these things references different areas and there were other

9  documents.  For instance, the Tourist Refund Scheme

10  application, that was a little exercise where what we did was I

11  purchased Bitcoin into one of my companies and moved it

12  overseas so we could claim both the plus and the minus on GST

13  to show how ridiculous it was to actually do this sort of

14  thing.

15      It didn't actually make any money; it cost money.  Because

16  what I did was I took $34 million worth of Bitcoin out of

17  Australia.  I, first of all, sold it from my company to myself

18  and then moved it into Singapore.  And then I claimed -- I,

19  first of all, put the cost of the sale, which was 10 percent of

20  the 34 million, and then I claimed back the other.  And I did

21  this -- and this is also the public document that we're talking

22  about is -- references me.  And that went to court, too, and

23  eventually I won.

24      And that was part of how the government ended up realizing

25  how stupid the idea of taxing Bitcoin would be in that way, and

1    that you should tax gains, not GST.

2        So this is a very short summary document that references

3    all the other documents.

4            MR. FREEDMAN:  Ms. Vela, can you highlight the date,

5    March 11th, 2014, for me in the top right corner of Page 1.

6    BY MR. FREEDMAN:

7    Q.  "Dear, Mr. Chesher:  As part of our audit process, we would

8    like to request some further information, documentation in

9    relation to Dr. Craig Wright.  In this regard, could you please

10   answer the questions set out in the attachment to this letter

11   and return them by 25th of March, 2014."

12           MR. FREEDMAN:  Ms. Vela, can you go to Page 1 -- 2,

13   sorry.  Thank you.

14   BY MR. FREEDMAN:

15   Q.  "W&K," question 1, 2, 3, "W&K"?  Do you see that?

16   A.  Yes.  Like I said, the same with everything.  Every

17   transaction, everything we did, they questioned.

18   Q.  Question 4, "W&K," do you see that?

19   A.  Yes, I do.  Like I said, again, every single transaction we

20   did, they questioned.

21   Q.  Question 6, "W&K," do you see that?

22   A.  I certainly do.  And like on the last page, Page 7, where

23   they did the Tourist Refund Scheme, all of this was a zero

24   transaction.  What you're neglecting to tell people is that it

25   had an input and an output transaction.

1     He's trying to say that I received $10 million into my

2    company.  I didn't.  I had an $11 million cost on the other

3    side.  If you take half of the thing, and you have a rather

4    biased view of it, it looks very different.  It looks like I'm

5    trying to receive $10 million.  But when I have to pay the 11

6    first and then beg the government to get 10 million back, it's

7    a very different transaction.

8    Q.  Actually, the Australian Taxation Office found that you

9    didn't spend $11 million, and it was a tax scheme; isn't that

10    correct?

11    A.  No.  Actually, the $11 million was the GST.  So again,

12    you're misinterpreting and trying to paint this the wrong way.

13    So I would -- what they did find was that we spent the money

14    and that I owed them the $11 million, but the other side of the

15    transaction, where I get the 10 million back, that was the bad

16    one.  So they tried to have their cake and eat it too.  They

17    wanted to take the $11 million but not give back the 10 and a

18    half.

19    Q.  Question 7, "Director of W&K," last words on the line.  Do

20    you see that, Dr. Wright?

21    A.  I do.

22         MR. FREEDMAN:  Ms. Vela, can you go to the next page

23    for us, please.

24    BY MR. FREEDMAN:

25    Q.  Question 8, "W&K Info Defense" referenced again.  Do you

```
 1    see that?
 2    A.  I certainly do.
 3    Q.  Question 9, W&K Info Defense referenced again.  Do you see
 4    that, Dr. Wright?
 5    A.  Yes, because this is part of what they were asking in this
 6    particular quarter.  But as I said, every quarter, every
 7    transaction.
 8    Q.  This is what they were asking about this particular
 9    quarter, correct?
10          MS. MCGOVERN:  Objection, Your Honor.  Asked and
11    answered.
12    BY MR. FREEDMAN:
13    Q.  Correct?
14    A.  No.  That's not what I said.  I said every transaction.
15          THE COURT:  Sustained.
16          MS. MCGOVERN:  Objection, Your Honor, asked and
17    answered.
18          THE COURT:  The objection is sustained.
19          MR. FREEDMAN:  Ms. Vela, can you bring us back to the
20    first page so we can check the date.
21    BY MR. FREEDMAN:
22    Q.  March 11th, 2014, right, Dr. Wright?
23    A.  Yes.  Like I said, every quarter, every single quarter we
24    got audited.
25          MR. FREEDMAN:  Ms. Vela, can you leave that on the
```

1    left-hand side of the screen, please, for me.  And can you

2    bring up P138 which is already in evidence.

3    BY MR. FREEDMAN:

4    Q.  Dr. Wright, on the right-hand side, we're looking at an

5    email from yourself to Ira Kleiman dated March 11th, 2014.

6    Same day.  Do you see that?

7    A.  Yes.  I was trying to make sure that he got his shares.

8    That was a difficult process because he didn't want to pay tax.

9    Q.  I just asked if you saw the date, Dr. Wright.  Do you see

10   the date?

11   A.  I do, and my statement stands.

12         MR. FREEDMAN:  Ms. Vela, can you highlight the bottom

13   part of the email, please.  And can you call it out for us so

14   it's easy to read.

15   BY MR. FREEDMAN:

16   Q.  "You and your father own 10,642,000 shares.  That's 49.5

17   percent of the founder shares."

18      Do you see your email to Ira Kleiman promising 49.5 percent

19   of a company?

20   A.  No.  It's 49.5 percent of the founder shares.  That is not

21   49 percent of the company.  So, no.  You're misstating that

22   again.

23      And I also see how he had the right to appoint a director

24   if he chose that role.  The director role came with a salary of

25   $150,000 a year.  You had to basically do the equivalent of

1   maybe 30 days' worth of work a year to get 150,000, and he

2   turned it down because of tax.

3       And I see the right to sell when the company is floated and

4   he complains that I didn't offer him enough money when I

5   offered him 12 million.  Except, well, he had the right to sell

6   them to anyone else.  If anyone else would have paid him more

7   than 12 million, he could have sold them.  No one did.

8           MR. FREEDMAN:  Ms. Vela, can you highlight the date on

9   Dr. Wright's email promising Ira Kleiman 49.5 percent of the

10  founder shares.  Can you just pull it out of the document and

11  highlight it, and can you pull out the date of the Australian

12  Taxation Office's request for more information about W&K?

13          Can you line them up next to each other.

14  BY MR. FREEDMAN:

15  Q.  Dr. Wright, you promised Ira Kleiman 49.5 percent of the

16  founder shares in Coin-Exch. the exact same day the Australian

17  Taxation Office sent you five pages of questions about W&K,

18  didn't you?

19  A.  Well, yes.  And you want to know why?  It's very simple.

20  Because every single weekday I got communications from the tax

21  office.  Every weekday.  So you can always say:  "You did this

22  on this day."  Every single day.

23      So there is no single day in that entire year, including

24  some public holidays, that I did not receive correspondence

25  from the tax office.

1    So looks a bit different when you basically -- it's like

2    saying you received correspondence on a weekday.  Yes, I did.

3         MR. FREEDMAN:  Ms. Vela, can you put down the callouts

4    for us so we can get back to the two documents.

5         And -- one second for me.

6    (Pause in proceedings.)

7         MR. FREEDMAN:  On the right document, Ms. Vela, can

8    you bring me to the last page, please.  One page back.  Okay.

9    BY MR. FREEDMAN:

10   Q.  So, Dr. Wright, on the same day, you attach -- you also

11   send financial -- a balance sheet about Coin-Exch. where --

12        MR. FREEDMAN:  Ms. Vela, can you please zoom in to the

13   intellectual property component of the assets.

14   BY MR. FREEDMAN:

15   Q.  -- where you say that $38.4 million worth of the value in

16   Coin-Exch. is in its R&D and intellectual property.  Do you see

17   that?

18   A.  Yes.  I actually see that's what we spent.  So if you look

19   at the research and development pool that's up -- the '13, '14

20   part was 12.9 million.  And the 15 pool is the expenditure we

21   paid for staff from '14 and '15 after Dave died.  So the amount

22   that you're looking at for when Dave was alive was 12.9 million

23   Australian and the amount that we then invested for the

24   oncoming year, which is valid in accruals, was another 25

25   million.  So we spent another 25 million on top of what was

1    there when I first founded it.

2    Q.  That's what the document you sent to Ira Kleiman says,

3    right?

4    A.  No.  I had my secretary send this.  So I arranged for it to

5    be sent, if that's what you mean.

6    Q.  And it shows that the total value of Coin-Exch. is over $60

7    million?

8    A.  No.  This is the amount spent.  Okay.  So you can't value a

9    company on how much you spend.  You can only value it on what

10   someone else will pay.

11   Q.  Do you see the word:  "Fixed assets" on the top?

12   A.  Yes.  Yes, I do.

13   Q.  Do you know how to read a balance sheet?

14   A.  Sorry?

15   Q.  Do you know how to read a balance sheet?

16   A.  Yes.  Actually, I do.

17   Q.  Fixed assets is not expenditure; it's assets.

18   A.  No.  You're actually looking at capitalization.  So see, I

19   can understand that you may not get this.  I was -- I worked in

20   an audit firm.

21       Now, fixed assets doesn't mean the value at market.  It

22   means how much you've expended.  So anyone in the jury who's

23   maybe run a business, what you will know is if you buy

24   something, you pay for services, you capitalize goods.  And

25   that capitalization doesn't mean that they're valued at that.

```
 1        For instance, if you buy a car, five years later if you
 2   haven't fully depreciated, the car might not be worth what the
 3   book value is.  So ...
 4             MR. FREEDMAN:  Thank you, Ms. Vela.
 5   BY MR. FREEDMAN:
 6   Q.  Dr. Wright, out of the $60 million shown on this balance
 7   sheet, Ira Kleiman got nothing; isn't that correct?
 8   A.  He was offered $12 million.  He chose not to take that.
 9   Q.  Dr. Wright, as you expected, the Australian Taxation Office
10   reaches out to Ira Kleiman shortly after they reach out to you;
11   isn't that correct?
12   A.  No.  As I said, I didn't expect them to reach out to him.
13   What they did was they reached out to Dave Kleiman and Ira
14   pretended to be David Kleiman.
15             MR. FREEDMAN:  Ms. Vela, can you put P727 on the
16   screen for just counsel and the witness.
17             And can we go to Page 4, please.
18   BY MR. FREEDMAN:
19   Q.  And, Dr. Wright, do you recognize this as an email from Ira
20   Kleiman to yourself talking about W&K?  You see that on Page 4?
21   A.  I do, sir.
22             MR. FREEDMAN:  Your Honor, Plaintiffs offer P727 into
23   evidence.
24             MS. MCGOVERN:  No objection.
25             THE COURT:  All right.  Admitted into evidence.
```