IN THE

# United States Court of Appeals

## FOR THE ELEVENTH CIRCUIT

◆◆

IRA KLEIMAN, as the Personal Representative
of the ESTATE OF DAVID KLEIMAN,

*Plaintiff-Appellant,*

W&K INFO DEFENSE RESEARCH, LLC,

*Plaintiff,*

—v.—

CRAIG WRIGHT,

*Defendant-Appellee.*

ON APPEAL FROM THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA

## SUPPLEMENTAL APPENDIX
## VOLUME XIII OF XVII

ANDREW S. BRENNER
LASELVE ELIJAH HARRISON
ALEXANDER J. HOLTZMAN
SAMANTHA MARIE LICATA
MAXWELL PRITT
STEPHEN NEAL ZACK
BOIES SCHILLER FLEXNER LLP
100 SE Second Street, Suite 2800
Miami, Florida 33131
(305) 539-8400

DEVIN FREEDMAN
FREEDMAN NORMAND
   FRIEDLAND, LLP
1 SE Third Avenue, Suite 1240
Miami, Florida 33131
(305) 306-9211

—and—

KYLE ROCHE
STEPHEN LAGOS
ROCHE FREEDMAN LLC
99 Park Avenue, Suite 1910
New York, New York 10016
(646) 350-0527
jcyrulnik@rcfllp.com

*Attorneys for Plaintiff-Appellant*

ANDRÉS RIVERO
JORGE A. MESTRE
AMANDA MCGOVERN
ALAN H. ROLNICK
ROBERT J. KUNTZ JR.
ALLISON HENRY
RIVERO MESTRE LLP
2525 Ponce de León Boulevard, Suite 1000
Miami, Florida 33134
Telephone: (305) 445-2500
Facsimile:  (305) 445-2505
arivero@riveromestre.com
jmestre@riveromesre.com
amcgovern@riveromestre.com
arolnick@riveromestre.com
rkuntz@riveromestre.com
ahenry@riveromestre.com

MICHAEL A. FERNÁNDEZ
AMY C. BROWN
RIVERO MESTRE LLP
565 Fifth Avenue, 7th Floor
New York, New York 10017
Telephone: (212) 880-9451
Facsimile:  (212) 504-9522
mfernandez@riveromestre.com
abrown@riveromestre.com

*Attorneys for Defendant-Appellee*

# TABLE OF CONTENTS

TAB NO.        DESCRIPTION

210            Plaintiffs' Motion to Compel Defendant to Comply
               with this Court's Orders Directing Him to Produce a
               List of the Bitcoins He Held as of December 31, 2013

429            Order Granting in Part and Denying in Part Plaintiffs'
               Corrected Motion for Attorneys' Fees (DE 346),
               filed March 17, 2020

618            Joint Proposed Jury Instructions,
               filed September 29, 2020

802-1          Exhibit A to Defendant's Opposition to Motion for a
               New Trial (DE 861) — Final Jury Instruction
               Objections

829            Email from Craig S. Wright to Dave Kleiman,
               dated March 12, 2008

837            Trial Transcript Day 1, dated November 1, 2021

838            Trial Transcript Day 2, dated November 2, 2021

839            Trial Transcript Day 3, dated November 3, 2021

840            Trial Transcript Day 4, dated November 4, 2021

841            Trial Transcript Day 5, dated November 5, 2021

842            Trial Transcript Day 6, dated November 8, 2021

843            Trial Transcript Day 7, dated November 9, 2021

845            Trial Transcript Day 9, dated November 15, 2021

TAB NO.          DESCRIPTION

846              Trial Transcript Day 10, dated November 16, 2021

847              Trial Transcript Day 11, dated November 17, 2021

848              Trial Transcript Day 12, dated November 18, 2021

848              Trial Transcript Day 12, dated November 18, 2021

850              Trial Transcript Day 14, dated November 22, 2021

851              Trial Transcript Day 15, dated November 23, 2021

861              Law360 Article entitled, "No Proof Bitcoin 'Inventor'
                 Owed Friend, Juror Tells Law360"

877              Joint Notice and Request for Judicial Ruling on
                 Proposed Redactions to Admitted Trial Exhibits,
                 filed January 31, 2022

**846**

205

```
 1    number six through 10.  Do you remember those questions?
 2    A.  I do.
 3    Q.  Have you reviewed any evidence in this case suggesting it
 4    was anyone but Craig Wright who created forgeries number one
 5    through ten?
 6    A.  I have not.
 7    Q.  And are you aware of whether or not the Defendant has any
 8    experts in this case who will opine that it was somebody else
 9    who created forgeries number through 10?
10              MR. RIVERO:  Objection, Judge.
11              THE COURT:  Sustained.
12              MR. RIVERO:  Excuse me, Your Honor.  It's that moment
13    when the sun starts to hit us.
14              Thank you.
15              MR. ROCHE:  Thank you.
16              Dorian, can we go to Dr. Edman's -- the presentations
17    856.1 and 856.2.  It's around forgeries six and seven.
18        (Pause in proceedings.)
19              MR. ROCHE:  I don't think that's 856.1 on the left.
20        (Pause in proceedings.)
21              MR. ROCHE:  Yes.
22    BY MR. ROCHE:
23    Q.  Dr. Edman, I believe we were looking at 856.2 during your
24    cross-examination by Mr. Rivero.  Can you remind the jury the
25    relationship between 856.1 and 856.2?
```

1    A.  856.2 shows a GeoIP lookup for the IP address associated

2    with the originating IP in 856.1, which is line 51 in the

3    document on the left.

4    Q.  Okay.  I believe you were asked what date that this GeoIP

5    Precision lookup relates to.  Can you remind the jury when you

6    pulled this information?

7    A.  This would have been in mid-2019.

8    Q.  Okay.  So this corresponds to the location related to that

9    IP address in 2019?

10   A.  It does.

11   Q.  Did you check to see whether that IP -- what location that

12   IP address was related to in 2014?

13   A.  I did.

14   Q.  What location was it?

15   A.  It was still consistent with Eastern Australia.

16         MR. ROCHE:  Your Honor, we'd like to play a clip from

17   the Defendant's deposition.

18         Do you have that ready?  If we could play that clip.

19         MR. RIVERO:  Your Honor --

20         THE COURT:  Hold on.  Hold on.  Hold on.  Is there an

21   objection?

22         MR. RIVERO:  Yes, there's an objection, Judge.  We're

23   on a redirect of an expert.  We didn't show any Dr. Wright

24   examination.  I'm not sure how this could possibly bear on the

25   scope.

207

```
 1              THE COURT:  What's the relationship?

 2              MR. ROCHE:  The relationship is they called into

 3    question whether or not Dr. Wright had any relationship between

 4    this geographic location.

 5              THE COURT:  All right.  All right.  The objection is

 6    overruled.  I'll allow it.

 7              MR. ROCHE:  Please play the clip.

 8         (Video played.)

 9              MR. ROCHE:  And if we can go back to 586.2 or 856.2.

10              Thank you.

11    BY MR. ROCHE:

12    Q.  Dr. Edman, are you aware that Brisbane, Australia, is less

13    than four miles away from Wooloowin, Australia?

14              MR. RIVERO:  Objection, Your Honor.  It's leading,

15    although I'll stipulate that Wooloowin is a suburb of Brisbane.

16              THE COURT:  You want to accept that stipulation?

17              MR. ROCHE:  That works for me.

18              THE COURT:  All right.  Then let's continue.

19    BY MR. ROCHE:

20    Q.  Are you aware that the Defendant's mother lives in

21    Brisbane, Australia, which we've just stipulated is less than

22    four miles away from Wooloowin, Australia?

23    A.  I am not.

24    Q.  And can you remind the jury which forgery the IP address in

25    856.2 is related to?
```

208

1   A.  I don't recall exactly which forgery number this is.  I

2   would need to see the email.

3           MR. ROCHE:  Okay.  Can we pull up -- let me look this

4   up.

5       (Pause in proceedings.)

6   BY MR. ROCHE:

7   Q.  Does this refresh your recollection or do you need to see

8   856 itself?

9   A.  No.  I believe the mail transport headers on the left are

10  from forgery number six.

11  Q.  Forgery number six.

12      Are you aware whether or not the Defendant has relied on

13  forgery number six, the authenticity of forgery number six?

14  A.  I understand that he has.

15  Q.  Okay.  So the Defendant himself has relied on the

16  authenticity of forgery number six, which is an email from Dave

17  Kleiman to Uyen Nguyen?

18          MR. RIVERO:  Objection.  Asked and answered.  Leading.

19          THE COURT:  Sustained.

20  BY MR. ROCHE:

21  Q.  Dr. Edman, do you understand that the Defendant is

22  asserting it wasn't him who created -- it was somebody else who

23  created forgeries one through 10?

24  A.  I understand that's been suggested.

25  Q.  And were you here when Dr. Wright testified that in April

209

```
1    2014 his email servers were rebuilt?

2    A.  I recall that, yes.

3    Q.  And were you here when he testified that it was this server

4    change that would explain the date manipulation in the

5    documents you analyzed?

6    A.  I was.

7    Q.  And so that April 2014, that's roughly around the time of

8    forgery six, but after -- so we'll just draw a line here for

9    when the Defendant says his email servers changed.  So

10   forgeries one through five all happened before the emails were

11   changed.

12   A.  That is my understanding.

13   Q.  Okay.  And let's look at --

14        MR. ROCHE:  If we can pull up P36, please.

15   BY MR. ROCHE:

16   Q.  So for the email -- for the forgeries that occurred after,

17   Dr. Edman, has the Defendant sworn to the authenticity of P36?

18   A.  I understand that he has.

19   Q.  Okay.

20        MR. ROCHE:  Let's go to P35, please, forgery number

21   eight.

22        Can the jury --

23   BY MR. ROCHE:

24   Q.  Has the Defendant sworn to the authenticity of P35, forgery

25   number eight?
```

210

```
1    A.  I understand that he has.

2    Q.  And can you remind the jury the relationship between

3    forgery eight and nine?

4    A.  They are derived from the same document.  They are

5    variations on the same document.

6    Q.  Okay.  And for forgery number six and forgery number seven,

7    has the Defendant relied on the authenticity of those

8    documents?

9         MR. RIVERO:  Objection Judge.  This witness is not

10   here to --

11        THE COURT:  Sustained.

12        MR. ROCHE:  Dorian, if we could pull up Plaintiffs'

13   Exhibit 117, and if we could blow up the forwarded message.

14   Or -- excuse me -- from the bottom.

15   BY MR. ROCHE:

16   Q.  Dr. Edman, were you here when this exhibit was shown during

17   the testimony of Craig Wright?

18   A.  I believe so, yes.

19   Q.  And can you read for the jury the date of this email.

20        MR. RIVERO:  Objection, Your Honor.  This is beyond

21   the scope of the cross.  We didn't show Plaintiffs' 117 to

22   Mr. Edman.  It's just not the subject of the cross.

23        MR. ROCHE:  Your Honor --

24        THE COURT:  That's correct.  The objection is

25   sustained.  It's redirect.
```

```
1    BY MR. ROCHE:

2    Q.  Dr. Edman, what is the significance of the timing between

3    forgery one and forgery number five?

4              MR. RIVERO:  Objection, Your Honor.

5              MR. ROCHE:  Your Honor, this goes to the -- during the

6    cross-examination of Dr. Edman there was suggestions that it

7    was somebody else who created --

8              THE COURT:  The objection is overruled.  I'll allow

9    it.

10             You're permitted to respond, sir.

11             THE WITNESS:  They appear to have been created on the

12   same day.

13   BY MR. ROCHE:

14   Q.  Okay.  And shortly after the email was sent by Craig Wright

15   to Louis Kleiman -- shortly before?

16             MR. RIVERO:  Objection, Your Honor.

17             MR. ROCHE:  That's already in the record.

18             MR. RIVERO:  There was a ruling about the very subject

19   that's being asked about again.

20             MR. ROCHE:  Your Honor, during cross-examination

21   Mr. Rivero questioned Dr. Edman on whether or not he considered

22   the motive of other people.

23             THE COURT:  The objection is sustained.

24             MR. ROCHE:  No further questions.

25             THE COURT:  All right.  Ladies and Gentlemen, you have
```

212

```
1     the opportunity to ask Dr. Edman questions.  If you'll just

2     raise your right hand so I know that you're formulating a

3     written question.

4              Is there anyone else that has a question for

5     Dr. Edman?  I would ask the court security officer if you can

6     provide the question directly to me, please.

7              Let me have the attorneys sidebar.

8         (At sidebar on the record.)

9              THE COURT:  Okay.  All right.  There is one question,

10    and it reads as follows:  "If you change the time in the

11    computer, will the IP change too?"

12             Is there any objection?

13             MR. ROCHE:  No objection.

14             MR. RIVERO:  No objection.  No objection, Judge.

15        (End of discussion at sidebar.)

16             THE COURT:  All right.

17             Let me thank the jury for the question.  The question

18    is proper.

19             Dr. Edman, I'll read the question to you.  It reads as

20    follows:  "If you change the time in the computer, will the IP

21    change too?"

22             THE WITNESS:  No, not necessarily.  It's unlikely.

23             THE COURT:  Are there any additional questions for

24    Dr. Edman?

25             All right.  Is there any follow-up by the attorneys
```

213

1    regarding this question?

2          On behalf of the Plaintiffs.

3          MR. FREEDMAN:  No further questions, Your Honor.

4          THE COURT:  On behalf of the Defendant.

5          MR. RIVERO:  No, Your Honor.

6          THE COURT:  All right.  Is Dr. Edman excused.

7          MR. ROCHE:  Yes, Your Honor.

8          MR. RIVERO:  Yes, Your Honor.

9          THE COURT:  All right.  Thank you, Dr. Edman.  You are

10   excused.

11      (Witness excused.)

12          THE COURT:  And the Plaintiffs' next witness, please.

13          MR. FREEDMAN:  Your Honor, at this point, subject to

14   our confirming the exhibits, the Plaintiffs rest.

15          THE COURT:  All right, then.

16          Ladies and Gentlemen, the Plaintiffs have rested their

17   case.  We will now proceed with the Defendant's case.

18          On behalf of the Defendant.

19          MR. RIVERO:  Your Honor, as discussed previously, we

20   would have a motion to present, but I understand that we could

21   take that up at another time.

22          And I would then turn the microphone over to Mr. Kass

23   for our first witness.

24          THE COURT:  All right.  Certainly.

25          MR. KASS:  Your Honor, we're going to be calling Kevin

214

```
 1    Madura.
 2              THE COURT:  All right.  Good afternoon, sir.
 3              All right, sir.  If you'll remain standing.  Raise
 4    your right hand to be placed under oath.
 5         KEVIN MADURA, DEFENSE WITNESS, SWORN
 6              COURTROOM DEPUTY:  Thank you.
 7              Have a seat.
 8              Can you please state your name and also spell it for
 9    the record.
10              THE WITNESS:  Kevin Madura, M-A-D-U-R-A.
11                         DIRECT EXAMINATION
12    BY MR. KASS:
13    Q.  Mr. Madura, are you here today to provide expert testimony?
14    A.  I am.
15    Q.  And what's the subject matter of your expert testimony?
16    A.  I'm here to testify about and inform the jury about the
17    history of Bitcoin, its underlying technology, specifically
18    computer programming.
19              MR. RIVERO:  And, Judge, to be even-handed, I have
20    trouble hearing Mr. Madura too.
21              THE COURT:  If each of you will speak up.  Thank you.
22    BY MR. KASS:
23    Q.  Mr. Madura, are you here to provide an opinion as to
24    whether there was any sort of partnership between Dave Kleiman
25    and Dr. Craig Wright?
```

215

```
 1    A.  I'm not.

 2    Q.  Are you here to provide an opinion as to the identity of

 3    Satoshi?

 4    A.  I'm not.

 5    Q.  Are you being compensated for your work as an expert

 6    witness?

 7    A.  My firm is being compensated, but I just receive a regular

 8    salary from the firm.

 9    Q.  And what's the name of your firm?

10    A.  It's called AlixPartners.  A-L-I-X.

11    Q.  Do you know how much AlixPartners is being compensated for

12    your work as an expert?

13    A.  $665 per hour.

14    Q.  Mr. Madura, could you please tell the jury a little bit

15    about your educational background.

16    A.  Yes.  I received my bachelor's of science in computer

17    science from the University of Maryland.  I then went to the

18    University of Georgetown, earning a master's degree in

19    technology management.

20    Q.  Mr. Madura, could you now tell the jury a little bit about

21    your work experience.

22    A.  I started at IBM in their federal consulting practice where

23    I was a cybersecurity expert, coding, operating and maintaining

24    cybersecurity and technology systems for the federal

25    government.  I also developed and designed blockchain-based
```

216

```
 1   technologies for various government agencies looking to explore
 2   the use of blockchain technology in their operations.
 3   Q.  Mr. Madura, after working for IBM, did you go to work at a
 4   different company?
 5   A.  I did.  I then moved to AlixPartners, where I'm at today.
 6   Q.  What is your role at AlixPartners today?
 7   A.  I'm part of the global cybersecurity practice.  In that
 8   practice we're hired by companies and investors, essentially,
 9   to assist companies in improving their cybersecurity systems.
10   We're also engaged by law firms for forensic matters and our
11   expertise in technical subjects, including the Bitcoin
12   blockchain.
13   Q.  In either of those two jobs, IBM or AlixPartners, did you
14   review any computer code?
15   A.  Yes.  I both reviewed and developed code both at IBM and at
16   AlixPartners.  I also regularly interview engineers and
17   engineering management as part of my job at AlixPartners.
18   Q.  Are you familiar with Bitcoin?
19   A.  I am, yes.
20   Q.  Since when did you first become familiar with Bitcoin?
21   A.  I first heard of Bitcoin in 2012 while I was at the
22   University of Maryland.  It's been a subject of both personal
23   and professional study since then.
24   Q.  Is the Bitcoin blockchain similar to the Bitcoin that
25   you -- similar to the blockchain that you worked on at IBM?
```

217

```
 1    A.  Yes.  The structure of the programs and the technology that
 2    I was using at IBM was informed by the way Bitcoin works,
 3    essentially.
 4    Q.  Mr. Madura, could you explain to the jury what the main
 5    components of the Bitcoin blockchain are.
 6    A.  Sure.  So when you think of Bitcoin, you can think of four
 7    major concepts.  One is the Bitcoin Whitepaper, which outlays
 8    the various kind of theoretical concepts that describe how the
 9    system is supposed to work.  There's also the Bitcoin software,
10    which is the actual code, the actual program that everybody
11    runs on their computers to interact and participate in the
12    network.  That's actually what you're running on your computer.
13    There's also what we all know of as the Bitcoin currency, which
14    is the actual value that's being transferred on the Bitcoin
15    network.  Then there's also the concept of mining, which is
16    very important in the Bitcoin network.  These are participants
17    essentially that collect and validate transactions and provide
18    a critical function to the network.
19    Q.  Could the Bitcoin blockchain exist without miners?
20    A.  No.
21         MR. FREEDMAN:  Objection, Your Honor.  Outside the
22    scope of the disclosed expert report.
23         THE COURT:  At this point, the objection would be
24    overruled.
25         You may continue.
```

218

```
 1            THE WITNESS:  It's a fundamental component of how the
 2   Bitcoin system works, so no.
 3   BY MR. KASS:
 4   Q.  Can you explain to the jury what are the disciplines that
 5   are central to the invention of the Bitcoin blockchain?
 6            MR. FREEDMAN:  The same objection, Your Honor.
 7            THE COURT:  Mr. Kass, is this included within
 8   Mr. Madura's report?
 9            MR. KASS:  Your Honor, Mr. Madura is a rebuttal expert
10   of Mr. Antonopoulos.  He talks --
11            THE COURT:  Was this included in his report?
12            MR. KASS:  Yes, it was.  The general area, yes.
13            THE COURT:  All right.  Well, Mr. Kass has made a
14   representation.  The Court will accept it.  The objection is
15   overruled at this point.
16            THE WITNESS:  Yes.  It incorporates concepts from a
17   variety of fields, computer science being the main one, of deep
18   understanding of programming languages and how computers
19   interact with each other, but also incorporates ideas from,
20   say, game theory and statistics and accounting.
21   BY MR. KASS:
22   Q.  How does the Bitcoin blockchain incorporate game theory?
23   A.  So game theory really informs how the miners interact.
24            MR. FREEDMAN:  Same objection, Your Honor.  If I could
25   get a paragraph cite, I would stop making the objection.
```

219

```
 1              THE COURT:  Yes.  Mr. Kass, it would be helpful with
 2     regard to this game theory if you can just perhaps let the
 3     Court know where within the report this is.
 4              MR. KASS:  Your Honor, I don't have a paragraph cite
 5     but I can move on and deal with it and address it later, if
 6     that's all right.
 7              THE COURT:  All right.
 8     BY MR. KASS:
 9     Q.  Mr. Madura, I'd like to move on to transacting on the
10     Bitcoin blockchain.
11         How does someone transact on the Bitcoin blockchain?
12              MR. FREEDMAN:  Same objection, Your Honor.
13              MR. KASS:  Can we have a sidebar?
14              THE COURT:  Why don't you give me the exhibit number
15     so the Court can review it at this point.  I think the exhibit
16     number or the ECF number and I can do a search myself.
17         (Pause in proceedings.)
18              MR. KASS:  Your Honor, while we're working on that,
19     I'll move on.
20              THE COURT:  All right.
21     BY MR. KASS:
22     Q.  Mr. Madura, I'd like to go through a timeline of the
23     development and release of Bitcoin.
24         Do you know when Satoshi first started working on the
25     Bitcoin blockchain?
```

220

```
1    A.  2007 was when Satoshi mentioned that coding began.

2    Q.  Mr. Madura, how do you know that?

3    A.  Based on public communications from Satoshi Nakamoto.  He

4    essentially communicated that code had begun around that time.

5         MR. KASS:  Mr. Shah, could you pull up Defendant's

6    Exhibit 398.  I believe it's already in evidence.  And if you

7    could publish it to the jury.

8         THE COURT:  It is in evidence.

9         MR. KASS:  And, Mr. Shah, if you could go to the

10   second page.  I'm sorry, the third page.

11   BY MR. KASS:

12   Q.  Okay.  And, Mr. Madura, do you see where it says:  "I

13   appreciate your questions"?

14   A.  I do.

15   Q.  Could you read the rest of that sentence and that line and

16   the second line to the jury.

17   A.  "I actually did this kind of backwards.  I had to write all

18   the code before I could convince myself that I could solve

19   every problem.  Then I wrote the paper."

20   Q.  Mr. Madura, what does this tell you about Satoshi's process

21   in developing the Bitcoin blockchain?

22   A.  Based on this it would appear that the coding began before

23   the writing of the actual whitepaper.

24        MR. KASS:  Mr. Shah, could you pull up Defendant's

25   Exhibit 383 and only show it to the witness, counsel and the
```

221

```
1    Judge.

2    BY MR. KASS:

3    Q.  Mr. Madura, do you recognize this document?

4    A.  I do.

5    Q.  What do you recognize it to be?

6    A.  It's an archived communication from Satoshi Nakamoto.

7    Q.  Do you recognize it to be an authentic email?

8    A.  I do.  I have compared the contents.  Yes.

9          MR. KASS:  Your Honor, I'd like to introduce

10   Defendant's Exhibit D383 into evidence.

11         MR. FREEDMAN:  Objection, Your Honor.  Foundation.

12         THE COURT:  What is the purpose of introducing it?

13         MR. KASS:  We're using it to establish the date when

14   Satoshi started coding the Bitcoin software.

15         THE COURT:  All right.  Then let's lay the appropriate

16   foundation.

17         The objection is sustained.

18         MR. KASS:  Okay.

19   BY MR. KASS:

20   Q.  Mr. Madura, do you recognize this communication?

21   A.  I do, yes.

22   Q.  What do you recognize it to be, without divulging the

23   contents of the communication?

24   A.  So this communication is one of the better-known

25   communications from Satoshi in communicating with others in the
```

222

```
1    cryptographic community.

2    Q.  And does this exhibit contain communications written by

3    Satoshi?

4    A.  It does, yes.

5            MR. KASS:  Your Honor, I'd like to move Exhibit D383

6    into evidence.

7            THE COURT:  You're introducing it for its truth,

8    correct?

9            MR. KASS:  Yes.

10           THE COURT:  Sustained.

11   BY MR. KASS:

12   Q.  Mr. Madura, in this communication, does Satoshi give any --

13           MR. KASS:  Mr. Shah, you can take down the exhibit.

14   BY MR. KASS:

15   Q.  Mr. Madura, have you reviewed a number of communications by

16   Satoshi?

17   A.  I have, yes.

18   Q.  And has Satoshi stated when he started working on the

19   coding on the Bitcoin blockchain?

20   A.  Yes.

21   Q.  And what date did he say he started coding?

22   A.  I don't recall an exact date, but 2007 was when Satoshi

23   mentioned they had started the development of the code.

24           MR. KASS:  Your Honor, I'd like to know if Mr. Madura

25   could come off the stand to help put together a timeline.
```

223

```
 1    We'll use one of the boards.
 2            THE COURT:  Certainly.
 3        (Pause in proceedings.)
 4    BY MR. KASS:
 5    Q.  Mr. Madura, using 2007 as the first datapoint, can you
 6    start a timeline as to the development of the Bitcoin
 7    blockchain.
 8            MR. FREEDMAN:  Your Honor, objection.  There isn't a
 9    proper foundation for the factual testimony that's being
10    offered through Mr. Madura.
11            THE COURT:  Do you want to lay the foundation for the
12    information that he's going to be providing?
13            MR. KASS:  Sure.
14    BY MR. KASS:
15    Q.  Mr. Madura, did you review communications by Satoshi
16    Nakamoto?
17    A.  I did, yes.
18    Q.  And are these public communications?
19    A.  They are, yes.
20    Q.  That Satoshi -- and are the sources of the communications a
21    reliable source?
22    A.  They are widely accepted in the community as legitimate
23    Satoshi Nakamoto communications, yes.
24    Q.  And in those communications does Satoshi state when he
25    started working on the Bitcoin blockchain software?
```

224

1    A.  Yes.

2    Q.  And what date was that?

3    A.  It was 2007.

4            MR. FREEDMAN:  Same objection, Your Honor.

5            THE COURT:  What is this information based upon?

6            MR. KASS:  Your Honor, it's based on the public

7    communications by Satoshi Nakamoto.

8            THE COURT:  All right.  Do you want to lay that

9    foundation with this witness before he starts writing on the

10   board?

11           MR. KASS:  If you can give me one moment, Your Honor.

12           THE COURT:  All right.

13       (Pause in proceedings.)

14   BY MR. KASS:

15   Q.  Mr. Madura, are you an expert in the Bitcoin blockchain?

16   A.  Yes.

17   Q.  And in its development?

18   A.  Yes.

19   Q.  And were you here in court when Mr. Antonopoulos testified?

20   A.  I was, yes.

21   Q.  Do you recall Mr. Antonopoulos' testimony as to when

22   Satoshi first started coding the Bitcoin blockchain?

23   A.  Yes.

24   Q.  And what did Mr. Antonopoulos testify?

25   A.  Mr. Antonopoulos relied on similar communications to

225

```
 1   indicate development began well before 2008.

 2   Q.  All right.  Do you know if he testified it started in 2007?

 3   A.  I believe so, yes.

 4          MR. KASS:  Your Honor, I would like to have Mr. Madura

 5   work on the timeline.

 6          THE COURT:  All right.  So this witness is relying

 7   upon the other witness for the information?

 8          MR. KASS:  Your Honor, he's relying on --

 9          THE COURT:  Okay.  You can go ahead.  That's

10   appropriate.

11          MR. FREEDMAN:  Your Honor, I'm still not sure what's

12   going on the board.  He's asking the witness to just write on

13   the board?

14          THE COURT:  Is he going to be writing down 2007?  Is

15   that where we're starting?

16          MR. KASS:  He's going to make a timeline and write

17   2007 as the first date.

18          MR. FREEDMAN:  I have no objection to 2007.

19          THE COURT:  All right.  Then let's continue.

20     (Pause in proceedings.)

21   BY MR. KASS:

22   Q.  Mr. Madura --

23          MR. FREEDMAN:  Your Honor, may I step around to see

24   the board?

25          THE COURT:  Yes.  Of course.
```

226

```
 1    BY MR. KASS:

 2    Q.  Mr. Madura, what is the next public datapoint that we have

 3    with respect to the development and release of the Bitcoin

 4    blockchain?

 5    A.  The Bitcoin Whitepaper was released on October 31st, 2008.

 6    Q.  Could you please indicate on the outline the release date

 7    of the Bitcoin Whitepaper.

 8              MR. RIVERO:  Your Honor, may I also step over here?

 9              THE COURT:  Yes.  Of course.

10              MR. RIVERO:  Your Honor, I'd request that we make that

11    so the jury can observe it.

12              THE COURT:  Ladies and Gentlemen, is everyone able to

13    see the board?

14              THE WITNESS:  Should I write bigger?

15              THE COURT:  Maybe if you want you can bring it a

16    little closer.  This way the jury can see.

17              Thank you.

18              Okay.  Thank you.

19         (Pause in proceedings.)

20              THE COURT:  Is everyone able to see now?

21              All right, then.

22    BY MR. KASS:

23    Q.  Mr. Madura, after the release of the Bitcoin Whitepaper,

24    what is the next thing that's known publicly?  What was the

25    next thing that happened with respect to the development of the
```

227

1    Bitcoin blockchain?

2    A.  Satoshi Nakamoto posted to the similar mailing list a

3    version of the original source code, and this was January 8th,

4    2009.

5    Q.  And if you could please mark that on the whiteboard for the

6    jury.

7    A.  (Witness complies.)

8    Q.  Mr. Madura, when the software was released on January 8th,

9    2009, was there a logo associated with Bitcoin?

10   A.  Yes, there was.

11   Q.  And what was that logo?

12   A.  The logo looked essentially like a small gold coin with the

13   letters --

14        MR. FREEDMAN:  Objection, Your Honor.  Outside the

15   scope of his disclosed expert report.

16        MR. KASS:  Your Honor, Mr. Madura is a rebuttal expert

17   talking about the development of the Bitcoin blockchain.  This

18   is part of the development and its release.

19        THE COURT:  I've got his report in front of me.  Can

20   you just let me know the page of where this is if the objection

21   is it's outside the scope of his report.

22        MR. KASS:  Your Honor, I don't have that in front of

23   me.

24        THE COURT:  It's ECF-497.

25        MR. KASS:  Your Honor, could we have a sidebar?

```
1              THE COURT:  We can have a sidebar or you can let the
2    Court know where it is in the report and I'll overrule the
3    objection.  But absent that, I'm not certain --
4              MR. KASS:  Yes, Your Honor.
5              THE COURT:  -- what would be the basis.
6              MR. KASS:  Sorry.  Your Honor, if you could just give
7    me one minute.
8              THE COURT:  Certainly.
9         (Pause in proceedings.)
10   BY MR. KASS:
11   Q.  Mr. Madura, did Satoshi -- was there a --
12             MR. FREEDMAN:  Wait.  Are you asking the same
13   question?
14             MR. KASS:  No.  I'm asking a different question.  I'm
15   moving on.
16             MR. FREEDMAN:  I apologize.
17   BY MR. KASS:
18   Q.  Did Satoshi publicly post on online forums?
19   A.  Yes.
20   Q.  Was there a particular forum that Satoshi used a lot?
21   A.  There was one forum, bitcointalk.org, which was the forum
22   that Satoshi posted on regularly.
23   Q.  Did there come a point in time when Satoshi stopped posting
24   on the bitcointalk.org forum?
25   A.  Yes.
```

229

```
1    Q.  And what was that date?

2    A.  December 12th, 2010.

3    Q.  Mr. Madura, could you mark that on the timeline?

4    A.  (Witness complies.)

5    Q.  Mr. Madura, thank you.

6         You could go back to your seat for now.

7    A.  (Witness complies.)

8    Q.  Mr. Madura, I would like to focus on Thanksgiving of 2009,

9    which would be November 2009.  November 26th.

10        Mr. Madura, do you know the state of the Bitcoin blockchain

11   on Thanksgiving of 2009?

12            MR. FREEDMAN:  I'm sorry.  Can you repeat the

13   question?

14   BY MR. KASS:

15   Q.  Mr. Madura, do you know the state of the Bitcoin blockchain

16   on November 26th, 2009?

17            MR. FREEDMAN:  Objection.  Outside the scope of the

18   disclosed expert report.

19            MR. KASS:  Your Honor, this was addressed --

20            THE COURT:  Yes.  I'm looking at the report.

21   Overruled.  I'll permit it.

22            THE WITNESS:  So at that time the Bitcoin blockchain

23   was fully functional.  It had been publicly released to the

24   world; there were transactions occurring; there had been

25   Bitcoin mined, and it was essentially a fully operational,
```

1    fully fledged system.

2    BY MR. KASS:

3    Q.  Do you know how many Bitcoin were mined by November 26th,

4    2009?

5    A.  Yes.

6    Q.  How many were mined?

7    A.  Approximately 1.4 million.

8    Q.  And how do you know that?

9    A.  So because it's an open and freely accessible system,

10   anybody can download a copy of the blockchain.  You can also go

11   onto a publicly available website called Block Explorers to

12   view and understand how many blocks were mined up until a

13   specific date or a specific time of day.  You multiply that

14   many blocks by what's called a block subsidy or how many

15   Bitcoin had been created.  At that time it was 50.  So you

16   would take 50 times the number of blocks mined before that date

17   to arrive at approximately 1.4 million.

18   Q.  Mr. Madura, have you reviewed or analyzed the Bitcoin

19   blockchain code that was released on January 8th of 2009?

20   A.  I have, yes.

21   Q.  Could you explain to the jury what software code is.

22   A.  The software code is essentially a large set of

23   instructions.  Essentially it tells the computer what to do and

24   how to do it.  And there's a variety of different ways you can

25   do that.  There's different programming languages you can do to

231

```
1   achieve that.
2       Essentially, code is, again, kind of telling the computer
3   what to do, how to store data, how to process data.  The
4   Bitcoin software did this in a fairly novel way.
5   Q.  What language was the Bitcoin software coded in?
6   A.  It's coded in C++.
7   Q.  As far as different coding languages go, could you rate C++
8   on a difficulty scale?  Let's say zero being easier to code, 10
9   being harder to code.  Where would C++ fall on that continuum?
10  A.  So there are different types of programming languages.
11  There are what we call low-level programming languages, which
12  give you much more control over how the computer works, but
13  that also makes the programming language much more complex to
14  understand and implement properly without any bugs.
15      There's also what we call high-level languages, which makes
16  it easier for a human to program it, but you lose some of the
17  control over the computer and how it does certain things.
18      C++ is what we refer to as a lower-level language, and so
19  it's much more complex than some of the other languages that
20  are available for use.
21  Q.  Based on your review of the Bitcoin software code that was
22  released on January 8th, 2009, have you reached any conclusions
23  as to the skills of the person who coded the Bitcoin software?
24  A.  So the developer of the original Bitcoin software was
25  clearly a very sophisticated coder, not only due to the use of
```

232

```
 1    C++ as the primary language -- it alone is very complex and
 2    difficult to understand and is very verbose and has a lot of
 3    different modules you can use essentially -- but the way that
 4    the Bitcoin blockchain code was actually written itself was
 5    very elegant and done in a way that brought together these
 6    concepts from these various fields and actually created
 7    something in code that worked and has stood the test of time
 8    since its original release and created an operating system.  So
 9    from that, the coder was very sophisticated.
10    Q.  Were there any software bugs when the Bitcoin code was
11    originally released?
12    A.  There were, yes.  So over time there were some bugs
13    discovered in the Bitcoin software, but that's something that
14    happens typically with software development.  It's a very
15    iterative process.  So you continuously make improvements and
16    changes over time.  Even the best programmers can't always find
17    every single bug or every single error that may exist, and
18    that's why we write tests, that is why we have teams of people
19    looking at code to really understand what it's doing.
20    Q.  From looking at the Bitcoin software code, have you reached
21    any conclusions as to how many people likely wrote the code?
22    A.  So much like with writing styles, there's also what's known
23    as a coding style, and different people may have different
24    coding styles.  The original Bitcoin code was generally
25    consistent with a single coding style.
```

233

```
1   Q.  Mr. Madura, I'm going to move on to a slightly different

2   topic.

3       Are you familiar with the field of expertise called

4   computer forensics?

5   A.  I am, yes.

6   Q.  Could you explain to the jury what computer forensics is.

7   A.  Computer forensics really is understanding data that's

8   generated by programs and computers, essentially, and the

9   analysis of that data.  Typically in computer forensics you're

10  utilizing programs that have been developed by others -- maybe

11  it's a company or maybe it's an individual -- to facilitate

12  that analysis.

13  Q.  Is computer forensics the same discipline as computer

14  coding?

15  A.  No.  They are fundamentally two separate skill sets.  As I

16  mentioned, computer forensics is typically utilizing programs

17  that have been developed by others, whereas computer

18  programming or computer engineering is actually writing the

19  code to make a real program.  It's a fundamentally different

20  type of skill set.

21  Q.  Have you reached a conclusion as to what Dave Kleiman's

22  coding skills likely were?

23  A.  Yes.  In my review of Dave Kleiman's background, it wasn't

24  clear to me that he could code in any language, much less C++.

25  Q.  What documents or materials did you review in arriving at
```

234

```
 1   that conclusion?
 2   A.  I reviewed Dave Kleiman's resume, which included his
 3   certifications, his publications, his personal website, as well
 4   as documents that he submitted to court.
 5   Q.  When you were looking at his resume, did you also look at
 6   Kleiman's stated previous work experience?
 7   A.  I did, yes.
 8   Q.  And did his previous work experience indicate that he had
 9   any ability to code?
10   A.  No.
11   Q.  Did you look at Dave Kleiman's personal website?
12   A.  I did, yes.
13   Q.  Did it show you that Dave Kleiman had -- were there any
14   indications from his personal website that Dave Kleiman knew
15   how to code?
16   A.  No, there was no evidence of coding or links to coding
17   repositories or anything of the sort.
18   Q.  Are you familiar with a software program called S-Lock?
19   A.  I am, yes.
20   Q.  Do you know whether Dave Kleiman worked at the company that
21   had built or was building S-Lock?
22   A.  According to his work background, yes, he was at the
23   company at that time.
24   Q.  Have you reviewed what specifically Dave Kleiman was doing
25   with respect to S-Lock?
```

235

1   A.   So my understanding of what Dave Kleiman was doing at S

2   Lock was overseeing the development of S-Lock, of the

3   application of the programs from a primarily managerial point

4   of view.

5   Q.   Is there any indication that Dave Kleiman did any coding at

6   S-Lock?

7   A.   No.

8   Q.   Have you reviewed the deposition transcript of Kimon

9   Andreou?

10  A.   I have, yes.

11  Q.   Who do you understand Kimon Andreou to be?

12  A.   Mr. Andreou was a colleague of Dave Kleiman and worked with

13  him while at S-Lock.

14  Q.   Did Kimon Andreou state anything about Dave Kleiman's

15  ability to code?

16  A.   Yes.  He mentioned that Dave needed help writing even the

17  simplest of programs and would come to Kimon to write programs

18  for him essentially because he wasn't able to construct or

19  write a program himself.

20  Q.   And I just want to make sure that I have clear testimony.

21  Based on all those materials that you talked about that you had

22  reviewed, did you see any evidence that Dave Kleiman knew how

23  to code?

24  A.   No.

25  Q.   Mr. Madura, when you reviewed Dave Kleiman's resume, did

236

1   you note whether there were any letters or acronyms after his

2   name?

3   A.  Yes, there were.

4   Q.  Do you know whether those were certifications?

5   A.  Yes.  If you compare the letters to the certifications in

6   his resume, they match up, yes.

7        MR. KASS:  Mr. Shah, would you be able to pull up and

8   only show out to the Judge, witness, and counsel, not the jury,

9   P478.

10  BY MR. KASS:

11  Q.  Mr. Madura, is this the resume that you had reviewed?

12  A.  It looks to be.

13       MR. FREEDMAN:  Objection, Your Honor.  This is not the

14  resume that was attached to the expert reports.

15       THE COURT:  No, that appears to be different.

16       MR. KASS:  Okay.  I'll ask a different question.

17       THE COURT:  All right.

18  BY MR. KASS:

19  Q.  Mr. Madura, is this similar to a resume that you reviewed

20  of Dave Kleiman?

21  A.  Yes.

22  Q.  And do you see on the top after his name that there's a

23  bunch of acronyms?

24  A.  I see that, yes.

25       MR. KASS:  Mr. Shah, if you could go down to the

237

```
 1    resume, probably on the third or fourth page.  Keep on going.
 2            Okay.  Stop right there.
 3    BY MR. KASS:
 4    Q.  And do you see where it says:  "Certifications"?
 5    A.  I do, yes.
 6    Q.  And what it says over there for certifications, is that
 7    listing out what the certifications are after Dave Kleiman's
 8    name?
 9    A.  I believe so, yes.
10    Q.  Okay.
11            MR. KASS:  You could take down the resume.
12    BY MR. KASS:
13    Q.  Mr. Madura, do you know if one or do you recall if one of
14    the certifications that Dave Kleiman had after his name was
15    CAS?
16    A.  Yes.
17    Q.  Do you know if one of them was CCE?
18    A.  Yes.
19    Q.  Do you know if another was CEECS?
20    A.  Yes.
21    Q.  Do you know if another was CIFI?
22    A.  Yes.
23    Q.  Do you know if another was CISM?
24    A.  Yes.
25    Q.  Do you know if another one was CISSP?
```

238

```
 1    A.  Yes.

 2    Q.  Do you know if another one was ISSAP?

 3    A.  Yes.

 4    Q.  Do you know if another one was ISSMP?

 5    A.  Yes.

 6    Q.  Do you know if another one was MCSE?

 7    A.  Yes.

 8    Q.  And do you know if another one was MVP?

 9    A.  Yes.

10    Q.  Are you aware of any other certifications that Dave Kleiman

11    would put after his name?

12    A.  No.

13    Q.  Do you know -- could you explain to the jury, generally,

14    what type of certifications those are?

15    A.  So those certifications relate to the field of computer

16    forensics.  So it certifies you in the ability to utilize

17    software in a certain way or configure Windows operating

18    systems or other programs in a certain way to essentially make

19    them more secure or less secure.  I mean, you're demonstrating

20    your knowledge of how particular software systems work.

21    Q.  Do you know whether computer coding was necessary to obtain

22    those certifications?

23    A.  It is not.

24    Q.  Do you know whether there was a study component that was

25    necessary to obtain those certifications?
```

239

```
 1    A.  So for most of those certifications, there's often a

 2    required training course that one must go through in order to

 3    pass the course and then achieve the certification.

 4              MR. KASS:  Your Honor, this is a good place for me to

 5    stop.

 6              THE COURT:  All right.  Certainly.

 7              Ladies and Gentlemen, at this point in time we will

 8    adjourn for the evening.  I will see you tomorrow morning at

 9    9:45.  If you'll make your way into the building and be ready

10    to come into the courtroom.

11              Please remember you're not to discuss this case with

12    anyone nor permit anyone to speak with you.  You're not to

13    conduct any independent research.  Everything learned about the

14    case is learned within this courtroom.

15              Have a pleasant evening and I'll see you tomorrow

16    morning.

17         (Jury not present, 5:01 p.m.)

18              THE COURT:  Mr. Madura, we'll see you tomorrow

19    morning, sir.

20              THE WITNESS:  Yes, Your Honor.

21              THE COURT:  All right.  Go ahead and have a seat.

22              Are there issues that we can address at this time?

23              MS. MCGOVERN:  Your Honor, I believe we can go ahead

24    and schedule Mr. Kuharcik for a Zoom presentation of his

25    testimony on Friday at 10:00.
```

240

```
 1          THE COURT:  All right.  At 10:00.  So we will have the

 2     Zoom link.

 3          I do wish to advise you, while this courtroom is

 4     public and all of the exhibits are displayed on the gallery

 5     screens, the Zoom will not be a public proceeding.  That is,

 6     everyone in the courtroom will be able to see the witness.  But

 7     I would ask, since we do not have the laptops for the Zoom,

 8     that the attorneys bring their laptops at the time so that you

 9     can hook up to the Zoom link here in the courtroom.

10          MS. MCGOVERN:  Your Honor, if I may just state one

11     caveat.  To the extent that a witness has rolled over to

12     Friday, in light of the IT issue, would you mind if we simply

13     take Mr. Kuharcik out of turn so that we can do that or --

14          THE COURT:  Not at all.

15          Liz, when will you have the Zoom link for the parties?

16          THE DEPUTY CLERK:  I sent it to them.

17          THE COURT:  So it has already been sent to you.  That

18     link will be valid from now until the conclusion of trial.

19          I did receive the 26-page motion on behalf of the

20     Defendants.  I certainly want to give the Plaintiffs an

21     opportunity to respond, and it would be appropriate to respond

22     in writing.  So the motion has certainly been preserved, and

23     we'll address the issues with regard to the damages in Counts

24     1, 2, 5, 6, 7, and 8 when the Plaintiffs have an opportunity to

25     respond.
```

241

```
1              Are there any other issues that we can address?

2         MR. RIVERO:  Not from the Defendants, Your Honor.

3         MR. FREEDMAN:  Your Honor, sorry.  Your Honor two

4    questions.  One is:  I have not yet seen the motion, but if

5    it's 26 pages, may the Plaintiffs also have permission to

6    exceed the page limit of the local rules?

7         THE COURT:  Yes.  Of course.  You'll have the

8    opportunity to respond, and I'm not going to address the motion

9    until the Plaintiffs have had that opportunity.

10        MR. FREEDMAN:  Your Honor, is it a 14-day response

11   time like normal?

12        THE COURT:  No, sir.  It's not tomorrow, but I would

13   expect that the Court would need to rule on this motion at some

14   point before the close of the Defendant's case.

15        MR. FREEDMAN:  Can we talk internally and tomorrow

16   morning report a date by which we think we can respond?

17        THE COURT:  Certainly.  Of course.  Why don't you take

18   the time to review that and then let the Court know.

19             I'm not certain where we are in terms of the

20   scheduling of the witnesses and if you believe that we're on

21   schedule to conclude by the 23rd.  So do you believe that we

22   are at a point where we can let the jury know that this will be

23   the last full week?

24        MR. RIVERO:  Judge, we are striving to meet that

25   deadline, but, you know, things have changed, as they usually
```

242

1    do in trials as we go.  It is our goal to get there.

2           THE COURT:  All right.  Well, after Mr. Madura, do we

3    know who your next witness is?

4           MR. RIVERO:  I think we have advised --

5           MS. MCGOVERN:  We actually have a complete lineup of

6    the witnesses.  We have provided Plaintiffs' counsel with all

7    witnesses through Thursday, and simply to move this along we

8    have no problem sharing that information.

9           THE COURT:  All right.  Are there any issues for the

10   Court to address with regard to these witnesses other than

11   Mr. Madura?

12         MR. RIVERO:  No, Your Honor.

13         THE COURT:  Okay.  All right.  Let me state that the

14   one question that has been asked so far will be Court Exhibit

15   No. 1 and that will be part of the record.

16         MR. FREEDMAN:  Thank you.

17         Your Honor, the easiest way to confirm the exhibits,

18   do you want us to confer with Defendants and make sure we have

19   the same list and we can submit that to chambers and the Court

20   can confirm that that matches?

21         THE COURT:  Yes, if you would.  I have them marked,

22   and we certainly have the record, but I think that would make a

23   lot more sense.

24         Let me just caution you that there are many exhibits

25   and at the appropriate time I am going to ask the attorneys to

243

```
1    each provide -- we'll have 10 jurors -- so I think it's
2    appropriate to have at least two clean laptops that can be
3    provided to the jurors with the uploaded exhibits that the
4    parties have agreed have been admitted into evidence.
5              MR. FREEDMAN:  Yes, Your Honor.
6              THE COURT:  Okay.  We will have one list of the
7    exhibits, so they can reference the exhibits, similar to the
8    exhibit list that you have filed with the Court.  But it would
9    not reference Plaintiff or Defendant; it would just be the
10   exhibits that were admitted into evidence.
11             So, Mr. Freedman, would you be responsible for that,
12   sir?
13             MR. FREEDMAN:  Sure, Your Honor.
14             THE COURT:  All right.  Is there anything further?
15             MR. FREEDMAN:  Not for Plaintiffs.
16             MR. RIVERO:  No, Your Honor.
17             THE COURT:  Okay.  Take your time.  We do have two
18   proceedings tomorrow morning.  So if you would be kind enough
19   just to clear the items so we can make use of the table.
20             Have a nice evening.
21        (Proceedings adjourned at 5:06 p.m.)
22
23
24
25
```

1   UNITED STATES OF AMERICA        )

2   ss:

3   SOUTHERN DISTRICT OF FLORIDA  )

4                   C E R T I F I C A T E

5           I, Yvette Hernandez, Certified Shorthand Reporter in

6   and for the United States District Court for the Southern

7   District of Florida, do hereby certify that I was present at

8   and reported in machine shorthand the proceedings had the 16th

9   day of November, 2021, in the above-mentioned court; and that

10  the foregoing transcript is a true, correct, and complete

11  transcript of my stenographic notes.

12          I further certify that this transcript contains pages

13  1 - 244.

14          IN WITNESS WHEREOF, I have hereunto set my hand at

15  Miami, Florida this 26th day of November, 2021.

16

17                      /s/Yvette Hernandez
                        Yvette Hernandez, CSR, RPR, CLR, CRR, RMR
18                      400 North Miami Avenue, 10-2
                        Miami, Florida 33128
19                      (305) 523-5698
                        yvette_hernandez@flsd.uscourts.gov
20

21

22

23

24

25

USCA11 Case: 22-11150    Document: 53-12    Date Filed: 11/30/2022    Page: 45 of 254

**COURT REPORTER:**
**[2]**  51/22 149/25
**COURTROOM DEPUTY:**
**[3]**  16/12 86/24
214/6
**MR. BRENNER: [3]**
3/8 10/15 12/4
**MR. FERNANDEZ: [8]**
 8/7 8/22 9/12
9/21 10/1 10/10
11/17 53/23
**MR. FREEDMAN: [40]**
 14/7 66/22 67/4
69/11 69/17 70/5
70/18 71/9 72/8
72/11 74/5 74/9
121/25 122/6
123/21 213/3
213/13 217/21
218/6 218/24
219/12 221/11
223/8 224/4 225/11
225/18 225/23
227/14 228/12
228/16 229/12
229/17 236/13
241/3 241/10
241/15 242/16
243/5 243/13
243/15
**MR. KASS: [34]**
213/25 218/9
218/12 219/4
219/13 219/18
220/5 220/9 220/24
221/9 221/13
221/18 222/5 222/9
222/13 222/24
223/13 224/6
224/11 225/4 225/8
225/16 227/16
227/22 227/25

228/4 228/6 228/14
228/19 236/7
236/16 236/25
237/11 239/4
**MR. RIVERO: [196]**
3/5 3/14 3/19 5/12
6/16 7/15 13/14
13/23 15/8 16/3
16/6 16/8 16/22
16/25 18/15 24/7
26/22 32/9 32/19
33/13 34/4 34/16
35/13 36/8 38/20
43/5 45/14 47/10
48/4 50/10 50/25
51/4 51/24 54/13
54/21 57/5 58/15
59/14 60/14 62/18
62/20 63/22 67/21
67/24 68/11 71/5
71/8 71/23 72/4
72/10 72/13 74/6
75/1 77/9 78/6
78/23 80/13 82/20
82/23 83/25 88/23
90/21 99/6 111/16
111/21 112/8
112/14 112/18
115/5 116/2 116/7
120/22 120/25
121/11 121/23
122/12 122/16
123/4 123/14 129/1
131/14 131/22
131/25 133/2
135/22 135/25
141/2 142/22
142/25 146/8
146/12 147/6
147/11 147/14
149/11 149/19
149/23 150/1 150/8
150/10 150/15
150/17 150/19

150/23 151/10
151/19 151/22
152/3 152/7 152/9
158/8 160/24 161/2
161/10 161/15
163/2 163/4 163/10
164/9 164/14
164/16 164/19
164/22 164/24
165/8 165/22 166/5
166/13 166/23
167/7 167/14 168/3
168/12 169/11
169/22 171/6
171/15 182/19
182/24 183/6
184/17 184/24
185/2 186/23 187/6
187/13 187/25
188/11 188/16
188/25 191/4
191/18 192/10
193/2 194/1 194/25
195/3 195/15
195/25 197/19
198/5 198/8 199/13
201/3 201/9 202/4
202/7 202/20
202/23 204/13
204/15 205/10
205/12 206/19
206/22 207/14
208/18 210/9
210/20 211/4
211/16 211/18
212/14 213/5 213/8
213/19 214/19
226/8 226/10 241/2
241/24 242/4
242/12 243/16
**MR. ROCHE: [232]**
5/24 6/1 6/14 7/5
7/13 13/16 14/2

**MR. ROCHE:** ...
**[225]**   14/4 14/6
14/9 14/24 15/3
15/5 15/21 15/25
16/16 17/16 17/20
18/5 18/13 18/19
19/11 20/8 20/13
20/24 21/22 21/25
22/6 22/10 23/4
23/17 23/22 24/5
24/10 25/5 25/24
26/20 26/25 27/9
28/6 28/9 29/11
31/21 32/7 32/13
32/25 35/17 36/6
36/9 36/17 36/25
37/5 37/24 38/6
38/18 38/24 39/9
40/1 41/9 41/12
41/18 42/14 43/3
43/9 44/21 45/12
45/17 45/23 46/16
46/21 46/25 47/4
47/8 47/14 47/22
49/10 49/23 51/3
51/6 51/9 52/15
52/22 52/25 53/13
53/19 53/21 53/25
54/2 54/17 54/25
55/9 55/12 56/3
56/10 56/21 57/13
58/21 59/2 59/5
59/10 59/19 59/23
60/3 60/12 60/18
61/11 62/22 63/9
64/23 65/16 66/6
66/13 74/20 74/24
75/5 76/7 77/18
78/7 78/13 78/21
80/21 81/18 83/6
83/8 83/13 83/23
84/4 85/5 85/19

86/12 86/25 87/2
88/16 88/21 89/6
89/14 89/24 90/3
91/3 91/17 92/11
92/14 92/17 92/23
99/4 99/13 100/4
101/15 101/20
114/6 114/11
114/20 119/5 123/5
124/3 124/15
124/22 125/6 128/2
131/18 135/20
136/6 136/13
145/25 147/25
149/10 149/17
150/12 150/16
150/18 150/21
151/20 153/9 155/9
155/11 156/24
157/9 158/2 158/19
162/6 164/2 164/12
165/19 166/2 166/9
166/22 168/14
168/20 169/6 170/5
171/18 175/8 178/7
180/6 181/2 184/12
185/4 185/15 188/2
188/21 189/16
190/11 191/13
193/4 193/14
194/12 195/24
197/1 197/25
198/19 204/7
204/11 204/18
205/15 205/19
205/21 206/16
207/2 207/7 207/9
207/17 208/3
209/14 209/20
210/12 210/23
211/5 211/17
211/20 211/24
212/13 213/7
**MS. McGOVERN: [11]**
 12/9 12/12 12/21

12/25 13/2 13/9
239/23 240/10
242/5
**THE COURT: [301]**
**THE DEFENDANT: [2]**
 73/22 74/2
**THE DEPUTY CLERK:
[1]**   240/16
**THE WITNESS: [30]**
14/3 14/5 77/11
99/16 114/22 119/7
119/10 128/4
136/15 148/2
153/12 157/2
157/12 167/1
168/22 170/7 181/4
185/17 189/19
194/14 197/4
198/22 211/11
212/22 214/10
218/1 218/16
226/14 229/22
239/20

**$**

**$125,000 [1]**
 102/25
**$16,000 [2]**   103/12
 103/12
**$28,000 [2]**   103/7
 103/8
**$560 [1]**   101/23
**$665 [1]**   215/13

**/**

**/s/Yvette [1]**
 244/17

**0**

**00081546 [2]**
 167/18 167/21
**0027 [1]**   41/1
**00521091 [2]**
 187/10 188/15

USCA11 Case: 22-11150    Document: 35-13    Date Filed: 11/30/2022    Page: 47 of 254

# 1

**1,100,111 [1]**
87/15
**1,500 [1]**   202/12
**1.1 [1]**   87/15
**1.4 million [2]**
230/7 230/17
**10 [39]**   1/9 1/11
15/15 15/16 21/5
39/15 39/19 39/20
61/3 61/23 63/4
63/5 63/18 66/17
87/13 88/16 89/12
90/6 91/6 91/15
91/21 92/6 107/17
108/12 127/9
127/10 128/25
129/15 145/20
146/19 188/8
201/18 202/11
202/12 205/1 205/9
208/23 231/8 243/1
**10-2 [2]**   1/24
244/18
**100 [4]**   1/17
138/25 139/5 139/8
**1000 [1]**   1/21
**10:00 [3]**   13/5
239/25 240/1
**10:04 [2]**   1/6 3/1
**10:07 [3]**   67/5
68/9 71/14
**10:19 [1]**   14/17
**10th [1]**   87/11
**11 [11]**   27/6 39/18
39/19 39/20 47/20
47/22 89/7 127/8
127/9 128/15 129/6
**115 [1]**   194/24
**117 [2]**   210/13
210/21
**11:25 [1]**   66/16
**11:30 [1]**   68/5

**11:33 [1]**   66/20
**11:48 [1]**   68/7
**11:55 [1]**   74/10
**12 [13]**   29/19
39/14 47/18 47/22
61/4 62/1 62/3
62/6 168/18 193/11
200/15 200/16
200/24
**12th [8]**   21/4 39/5
61/3 192/4 194/4
194/16 203/19
229/2
**13 [6]**   61/2 62/2
62/3 62/6 187/6
188/14
**135 [9]**   21/23 22/3
22/6 22/16 24/13
24/16 24/17 24/23
196/12
**135.1 [7]**   2/11
23/24 24/2 24/6
24/9 24/14 24/16
**14 [1]**   177/22
**14-day [1]**   241/10
**15 [7]**   2/5 29/19
48/12 48/15 65/22
65/23 68/3
**15th [1]**   25/13
**16 [11]**   1/5 42/2
48/12 75/8 75/15
75/17 85/11 85/12
85/13 103/4 103/6
**16th [4]**   42/1
43/21 43/22 244/8
**17 [6]**   75/8 75/16
75/17 85/11 85/12
85/13
**171 [2]**   2/24 2/24
**17th [12]**   39/15
58/2 58/13 61/23
64/14 65/15 75/11
81/10 153/21
158/12 172/9 190/3

**18 [4]**   2/10 2/10
2/10 2/11
**187 [1]**   2/24
**188 [1]**   2/24
**19 [1]**   189/14
**19.4 million [1]**
142/2
**1933 [4]**   197/20
197/21 197/23
198/11
**19th [1]**   30/10
**1:01 [2]**   121/14
121/17
**1st [1]**   153/15

# 2

**2,000 [1]**   115/13
**20 [5]**   21/6 61/10
61/11 61/15 61/17
**20-minute [4]**
66/19 66/21 184/21
184/23
**200 [1]**   1/14
**2000 [1]**   90/19
**2002 [3]**   172/13
172/15 172/20
**2007 [8]**   220/1
222/22 223/5 224/3
225/2 225/14
225/17 225/18
**2008 [11]**   168/18
192/4 193/11 194/4
194/17 200/16
200/17 200/24
203/19 225/1 226/5
**2009 [10]**   187/6
227/4 227/9 229/8
229/9 229/11
229/16 230/4
230/19 231/22
**2010 [3]**   172/7
172/9 229/2
**2011 [21]**   56/4
58/3 61/3 63/18

**2**

**2011... [17]**  65/25
75/12 76/13 77/6
77/6 77/8 79/10
81/6 87/11 87/12
87/13 189/7 189/15
193/11 193/20
194/9 194/16
**2012 [19]**  17/4
21/4 22/19 23/7
25/13 29/10 30/9
30/10 36/22 45/2
46/5 79/18 86/19
87/9 87/20 88/4
89/7 91/1 216/21
**2013 [5]**  65/24
65/25 82/3 84/14
138/20
**2014 [33]**  11/16
19/4 20/21 24/17
27/6 27/21 35/9
35/10 39/5 39/15
42/1 42/2 43/21
43/22 44/15 58/2
58/13 61/23 64/14
65/15 75/11 81/11
84/11 88/6 108/21
120/5 138/14
146/23 146/24
147/3 206/12 209/1
209/7
**2015 [17]**  89/22
90/11 90/13 90/17
90/20 90/25 91/10
91/13 91/16 108/22
138/18 168/19
169/2 169/16 181/6
181/11 181/12
**2017 [1]**  98/5
**2018 [5]**  131/11
133/5 133/9 133/10
133/13
**2019 [12]**  103/4

103/6 103/15
103/18 118/14
120/1 120/2 123/24
124/16 188/14
206/7 206/9
**2021 [3]**  1/5 244/9
244/15
**204 [1]**  2/6
**20th [4]**  36/22
45/2 46/5 189/7
**21 [2]**  61/19 76/15
**213 [1]**  2/2
**214 [1]**  2/8
**22 [1]**  61/21
**22nd [2]**  84/11
89/7
**23 [9]**  61/10 61/11
61/15 61/22 62/3
62/4 62/16 62/24
76/16
**23rd [6]**  79/10
86/19 87/9 87/20
88/4 241/21
**24 [4]**  2/11 2/11
187/7 187/14
**244 [3]**  1/8 2/2
244/13
**24th [11]**  56/4
58/3 63/18 75/12
76/13 77/6 77/6
77/8 79/10 79/18
81/6
**25 [5]**  76/18 92/5
107/17 107/20
187/7
**2525 [1]**  1/21
**26 [8]**  2/12 2/12
2/12 2/12 76/20
76/23 76/25 241/5
**26-page [1]**  240/19
**26th [7]**  27/6
133/9 133/10 229/9
229/16 230/3
244/15

**27 [1]**  76/23
**271 [1]**  178/2
**272 [1]**  177/22
**273 [1]**  177/22
**274 [1]**  177/22
**275 [1]**  177/22
**28 [5]**  76/20 76/25
77/2 77/4 77/5
**2800 [1]**  1/17
**28th [6]**  19/4 35/9
35/10 123/10
146/24 147/2
**2:00 [3]**  121/13
121/16 121/17
**2:02 [1]**  125/8
**2nd [9]**  1/17 11/16
24/17 24/18 27/21
82/3 193/11 193/20
194/9

---

**3**

**30 [5]**  92/5 107/17
107/21 133/5
153/22
**305 [1]**  244/19
**30th [2]**  131/11
133/13
**31st [3]**  22/19
23/7 226/5
**32 [2]**  2/13 2/13
**320,832 [1]**  21/7
**320,832.1 [1]**
199/10
**33128 [2]**  1/24
244/18
**33131 [2]**  1/14
1/17
**33134 [1]**  1/22
**34 [6]**  2/24 186/24
187/15 188/1 188/6
188/17
**340 [1]**  202/4
**35 [19]**  55/9 55/15
55/19 56/12 56/21

USCA11 Case: 22-11150 Document 53-13 Date Filed: 11/30/2022 Page: 49 of 254

**3**

**35... [14]**  56/24
57/4 57/8 57/11
77/14 81/4 81/5
84/11 108/15
164/11 164/15
164/18 164/20
165/9
**36 [9]**  2/13 2/13
86/14 86/25 87/2
87/3 87/22 89/25
91/15
**38 [6]**  2/14 2/14
2/14 2/14 2/15
2/15
**383 [1]**  220/25
**398 [1]**  220/6
**3:23 [2]**  184/22
184/25
**3:40 [1]**  184/25
**3:42 [1]**  185/6

**4**

**40 [13]**  43/14
107/25 108/14
108/15 152/14
155/23 156/12
156/12 162/17
162/22 169/4 186/2
188/9
**400 [2]**  1/24
244/18
**401 [2]**  4/3 5/6
**401/403 [1]**  3/24
**403 [4]**  3/24 5/6
6/22 7/3
**404 [1]**  165/9
**41 [1]**  43/16
**412 [3]**  2/24
171/16 171/20
**42 [1]**  43/18
**428 [5]**  167/7
167/8 167/15
167/20 167/23

**43 [4]**  2/15 2/15
2/16 2/16
**45 [6]**  2/16 2/16
43/20 101/13 136/4
156/15
**450 [2]**  147/5
147/8
**452 [8]**  28/6 28/12
28/13 29/25 30/5
30/6 32/5 34/22
**456 [1]**  15/23
**47 [4]**  2/17 2/17
2/17 2/17
**49 [5]**  64/5 64/6
64/7 64/9 64/15
**497 [1]**  227/24
**4th [2]**  20/21
147/3

**5**

**50 [9]**  7/3 7/6
64/11 107/25
108/17 155/24
162/22 230/15
230/16
**51 [5]**  44/2 44/3
57/4 64/13 206/2
**514 [27]**  56/21
56/25 57/1 57/8
57/11 57/19 57/21
57/24 58/2 58/19
59/2 60/11 75/9
75/12 75/14 76/2
76/5 76/11 76/11
76/13 76/13 77/13
80/8 80/18 81/4
81/7 85/22
**514.1 [12]**  2/18
58/22 59/3 59/11
60/4 60/9 60/10
60/12 60/16 75/13
75/16 85/8
**518 [29]**  57/19
57/22 57/23 58/2

58/14 58/19 58/21
59/15 59/17 59/24
60/2 60/24 61/1
61/24 66/9 74/23
75/8 75/9 75/11
75/13 76/2 76/5
77/13 80/9 80/18
81/4 81/9 85/22
85/22
**518.1 [6]**  2/18
58/22 58/25 59/1
60/12 60/16
**518.2 [20]**  2/19
59/5 59/11 59/13
59/17 59/20 59/25
60/1 60/12 60/16
60/19 60/23 60/25
61/1 61/24 65/18
65/21 75/12 75/16
85/8
**518.3 [5]**  2/20
66/15 74/20 74/24
75/3
**518.4 [5]**  2/20
66/15 74/20 74/25
75/3
**518.7 [8]**  2/19
59/5 59/7 59/8
60/13 60/16 65/19
65/23
**52 [4]**  64/5 64/6
64/7 203/10
**521 [5]**  88/11
88/15 88/20 89/20
89/25
**521.1 [7]**  2/23
88/12 88/14 88/15
88/21 88/25 89/3
**521.7 [8]**  2/23
88/12 88/18 88/19
88/22 88/25 89/18
89/19
**523−5698 [1]**
244/19

**5**

**536 [2]**   87/7 89/25
**538 [12]**   77/18
 77/24 77/25 78/10
 78/18 79/4 80/7
 80/9 80/18 81/4
 81/14 134/3
**538.1 [10]**   2/21
 78/13 78/16 78/17
 78/20 78/22 78/25
 79/3 79/7 79/8
**538.2 [8]**   2/21
 78/13 78/16 78/20
 78/22 78/25 79/17
 80/1
**540 [12]**   81/19
 81/22 81/22 81/23
 82/2 83/4 83/9
 83/12 83/19 83/21
 85/23 86/2
**540.1 [6]**   2/22
 83/20 83/21 83/23
 84/2 85/8
**540.2 [7]**   2/22
 83/6 83/17 83/24
 84/2 84/6 84/9
**546 [18]**   16/1
 16/14 16/18 16/21
 17/11 18/1 18/12
 18/21 20/18 145/14
 146/3 146/6 146/9
 146/14 146/16
 146/21 199/3 199/4
**546.1 [9]**   2/10
 17/18 18/6 18/10
 18/11 18/13 18/17
 18/22 20/15
**546.2 [8]**   2/11
 17/18 17/22 17/24
 17/25 18/14 18/17
 20/18
**55 [16]**   25/6 25/11
 25/14 25/17 25/19

26/12 26/16 26/18
27/1 63/23 172/10
195/7 195/10 201/2
201/10 201/13
**55.1 [8]**   2/12 26/9
 26/11 26/12 26/20
 26/24 27/3 27/5
**55.1's [1]**   26/13
**55.3 [9]**   2/12 26/9
 26/15 26/16 26/20
 26/24 27/10 27/16
 27/17
**5500 [1]**   1/14
**5698 [1]**   244/19
**58.160.32.123 [3]**
 44/4 112/15 113/10
**586.2 [1]**   207/9
**5:01 [1]**   239/17
**5:06 [1]**   243/21

**6**

**60 [10]**   2/18 2/18
 2/18 2/18 2/19
 2/19 2/19 2/19
 63/11 63/13
**61 [1]**   63/15
**613 [10]**   2/13
 31/22 31/24 31/25
 32/7 32/12 32/24
 33/1 33/3 33/4
**62 [1]**   63/16
**63 [1]**   63/17
**630 [2]**   160/24
 161/4
**64 [1]**   63/11
**6a5e8226 [1]**   48/15
**6th [2]**   29/10 30/9

**7**

**71 [2]**   65/18 65/21
**74 [2]**   2/20 2/20
**75 [2]**   2/20 2/20
**75d61 [1]**   75/22
**78 [4]**   2/21 2/21

2/21 2/21
172/11 172/12
172/13 172/14
172/17 172/20

**8**

**80/20 [1]**   21/6
**801 [1]**   38/1
**802 [1]**   38/1
**803 [1]**   38/1
**807 [25]**   2/13
 35/18 35/20 36/7
 36/16 36/19 36/20
 37/17 38/11 38/16
 39/2 39/4 40/4
 40/11 40/12 41/14
 41/23 42/5 47/21
 49/16 50/2 50/4
 111/15 111/17
 111/19
**807.1 [12]**   2/14
 38/4 38/18 38/22
 40/1 46/21 46/23
 47/8 47/23 47/25
 48/10 48/18
**807.2 [8]**   2/14
 38/6 38/18 38/22
 40/2 40/4 40/5
 49/12
**807.3 [6]**   2/15
 38/13 38/18 38/22
 39/2 39/3
**808 [18]**   2/16
 44/23 44/25 45/1
 45/13 45/22 46/2
 46/3 46/12 46/19
 47/3 47/7 47/20
 48/3 48/8 49/18
 50/3 50/5
**808.1 [11]**   2/17
 46/25 47/2 47/9
 47/12 47/17 48/3
 48/7 48/8 48/10
 48/18

**8**

**808.2 [8]**   2/17
47/4 47/6 47/9
47/12 49/10 49/13
49/15

**822 [3]**   54/4 55/2
55/4

**83 [2]**   2/22 2/22

**84 [2]**   2/22 2/22

**856 [5]**   41/9 41/23
42/12 43/13 208/8

**856.1 [12]**   2/15
42/15 42/18 42/18
42/19 43/3 43/7
43/12 205/17
205/19 205/25
206/2

**856.2 [20]**   2/16
42/16 42/21 42/22
42/24 43/4 43/7
44/2 44/10 112/7
112/9 116/9 141/1
141/4 205/17
205/23 205/25
206/1 207/9 207/25

**88 [4]**   2/23 2/23
2/23 2/23

**8th [4]**   227/3
227/8 230/19
231/22

**9**

**90-year-old [1]**
12/16

**93 [1]**   2/6

**9:18-cv-80176-BB**
**[1]**   1/2

**9:45 [1]**   239/9

**9th [2]**   87/12
87/13

**A**

**a.m [9]**   1/6 3/1
13/5 14/17 66/20

68/5 68/5 74/10
185/6

**abilities [1]**
136/12

**ability [16]**   34/14
34/19 34/21 69/22
69/23 70/15 110/4
113/19 113/24
114/3 114/23 200/7
200/9 234/9 235/15
238/16

**able [30]**   4/16
12/18 16/4 32/11
35/4 35/6 44/10
52/9 67/7 68/18
71/11 112/5 113/25
119/1 128/22
134/24 135/9
143/20 144/25
162/15 168/21
169/1 179/18
185/25 204/23
226/12 226/20
235/18 236/7 240/6

**about [140]**   4/6
4/19 4/24 5/21 6/2
6/20 7/2 9/1 9/15
11/14 27/7 33/19
34/19 39/12 40/4
41/6 43/13 44/6
44/11 47/21 48/10
49/13 52/1 52/2
52/4 52/18 52/19
53/14 68/25 70/6
70/7 70/22 72/14
72/21 72/24 73/23
76/2 76/10 76/23
77/3 78/10 82/4
82/16 84/15 84/17
84/18 85/2 86/20
87/24 88/2 91/15
92/5 93/5 94/15
95/4 95/5 97/3
101/6 104/6 104/9

104/12 104/15
105/14
106/10 106/24
107/2 107/5 107/25
107/25 108/3 108/7
108/9 108/11
110/23 113/6
117/11 117/24
118/25 119/14
119/18 120/9
120/21 128/21
129/5 132/3 133/16
134/5 134/15
136/10 139/23
141/23 143/16
143/25 145/16
146/5 147/5 148/6
151/1 151/7 153/3
155/4 156/6 163/17
170/1 170/22 171/1
172/18 172/25
173/13 173/18
174/3 176/16
176/19 177/6
178/12 180/21
180/21 181/23
182/10 182/11
184/19 187/2 188/9
191/7 191/8 198/5
199/4 201/18
211/18 211/19
214/16 214/16
215/15 215/20
220/20 227/17
235/14 235/21
239/13

**above [1]**   244/9

**above-mentioned [1]**
244/9

**absent [2]**   73/6
228/3

**absolute [1]**
107/12

**absolutely [4]**   4/5

**A**

**absolutely... [3]**
67/22 123/14
123/19

**accept [5]**   5/18
46/6 82/8 207/16
218/14

**acceptable [1]**
122/10

**accepted [3]**   99/17
101/8 223/22

**access [19]**   7/17
82/10 110/18 112/8
119/1 120/6 131/6
137/20 148/18
148/22 148/25
149/7 150/25 152/3
177/19 177/23
177/25 200/4
200/12

**AccessData [1]**
100/11

**accessible [1]**
230/9

**according [5]**   44/4
63/17 119/10
195/13 234/22

**account [9]**   34/3
34/15 64/11 67/20
131/6 136/9 136/11
136/20 136/25

**accountant [1]**
82/13

**accounting [1]**
218/20

**accounts [1]**
148/13

**accurate [4]**
118/22 118/23
139/1 139/8

**achieve [2]**   231/1
239/3

**acknowledged [1]**

186/11

**acronyms [2]**
236/23

**act [1]**   170/17

**acting [1]**   5/3

**action [1]**   69/14

**activities [3]**
73/8 98/15 98/19

**actual [7]**   11/22
72/14 181/21
217/10 217/10
217/14 220/23

**actually [19]**   3/14
4/14 23/4 66/14
79/18 98/23 143/9
144/3 159/10
175/12 177/10
178/16 203/6
217/12 220/17
232/4 232/6 233/18
242/5

**add [2]**   4/9 50/23

**added [7]**   64/7
65/3 65/4 65/7
65/8 65/9 65/12

**additional [10]**
5/5 5/5 15/14
49/17 61/15 92/3
153/18 158/13
159/14 212/23

**Additionally [1]**
91/10

**address [47]**   3/6
13/11 31/10 31/16
33/10 34/25 35/3
42/23 44/4 44/7
44/8 44/11 44/12
112/6 112/21
112/25 113/9
113/14 113/15
113/18 113/21
113/25 114/18
115/14 115/16
116/12 116/17

122/17 122/23
139/15 193/20
194/6 194/15 197/7
197/18 206/1 206/9
206/12 207/24
219/5 239/22
240/23 241/1 241/8
242/10

**addressed [1]**
229/19

**addresses [17]**
22/22 22/23 22/24
23/2 23/13 33/10
112/15 130/12
130/15 137/12
139/13 192/20
196/22 197/5
197/11 198/5
198/13

**Addressing [1]**
68/8

**adds [1]**   4/4

**adjourn [1]**   239/8

**adjourned [1]**
243/21

**administers [2]**
192/19 192/21

**admissible [3]**
45/15 45/17 53/8

**admission [5]**
131/16 131/17
171/16 188/1 193/2

**admit [11]**   18/13
24/6 26/20 32/7
36/6 38/18 43/3
45/12 60/12 83/23
88/21

**admits [1]**   139/4

**admitted [32]**   2/10
6/19 6/20 18/16
21/23 24/8 26/23
32/23 36/15 38/21
43/6 45/21 47/9

**A**

**admitted... [19]**
47/11 54/3 60/15
60/22 75/2 77/19
78/22 78/24 81/19
84/1 86/13 88/24
122/3 151/14
171/19 182/21
188/4 243/4 243/10

**admonishment [4]**
70/19 70/25 72/17
72/25

**advertise [1]**
118/23

**advice [1]**   19/22

**advise [3]**   12/20
13/12 240/3

**advised [1]**   242/4

**advising [1]**   12/14

**advisor [1]**   190/24

**affect [6]**   67/16
173/24 174/2
174/10 174/11
174/12

**affected [1]**   174/4

**affidavit [3]**
53/15 53/18 53/22

**affidavits [2]**
50/17 105/18

**affordable [1]**
51/15

**afield [1]**   152/10

**after [27]**   24/20
27/23 30/12 39/23
47/21 84/15 88/12
122/1 128/6 132/9
153/14 158/12
163/18 193/23
200/15 203/19
209/8 209/16
211/14 216/3
226/23 236/1
236/22 237/7

237/14 238/11
242/21 8

**afternoon [6]**
91/22 93/3 93/4
123/2 204/22 214/2

**afterwards [1]**
39/16

**again [37]**   16/3
23/5 37/25 46/3
54/14 75/19 85/15
103/13 108/2
108/18 111/10
114/3 115/14 120/6
124/24 130/14
136/18 136/23
139/25 140/24
141/23 142/15
142/15 144/5
162/12 168/1 168/8
168/22 170/25
173/2 174/7 186/9
191/18 193/25
204/22 211/19
231/2

**against [1]**   70/2

**agencies [1]**   216/1

**ago [2]**   6/4 31/6

**agree [52]**   33/24
95/19 96/8 99/17
106/14 109/6
109/11 109/18
110/3 110/5 110/8
126/2 126/5 127/20
129/25 130/22
130/24 131/2 131/4
131/5 131/8 133/15
133/18 133/21
134/9 134/10
134/12 135/1 135/5
135/18 138/22
139/2 145/3 152/25
153/6 169/2 169/16
170/14 170/23
172/22 173/9

173/11 173/23
174/18 179/7
181/20 184/11
189/21 192/3
193/11 194/8

**agreed [3]**   21/8
29/24 243/4

**ahead [9]**   3/2
24/14 67/2 68/6
72/11 129/12 225/9
239/21 239/23

**alive [1]**   185/19

**AlixPartners [8]**
174/18 215/10
215/11 216/5 216/6
216/13 216/16
216/17

**all [208]**   5/8 5/15
7/6 7/12 7/14 7/16
11/9 11/25 12/5
12/20 13/6 14/10
14/15 16/14 23/9
26/4 29/7 35/11
37/24 38/24 44/6
46/8 47/17 49/12
50/2 52/3 54/2
54/8 55/15 55/21
58/18 58/21 59/7
59/13 60/22 61/10
63/1 65/18 66/9
66/25 68/3 68/6
68/8 68/17 71/21
72/12 73/3 74/7
74/11 74/18 75/8
76/10 79/3 81/17
81/21 81/25 82/14
84/6 84/6 85/7
85/7 85/13 85/22
87/8 87/9 87/24
88/9 89/2 89/5
89/16 91/5 91/12
92/15 92/19 92/24
94/1 94/10 98/6
98/9 98/18 102/3

# A

**all... [127]**
102/17 103/17
103/24 104/4
106/13 106/15
106/17 108/14
108/19 108/24
113/5 116/20 117/9
119/8 119/15
121/12 121/21
122/5 122/10
122/13 124/7
124/19 125/9
129/25 130/10
131/25 132/2 133/1
133/8 134/23
138/11 140/11
141/10 141/11
142/24 143/5 145/3
145/24 146/8
146/14 147/14
152/23 153/2 153/6
155/5 155/14
156/12 158/10
160/23 163/25
164/5 166/12 167/6
167/23 169/15
170/11 171/2
171/14 175/11
177/22 178/17
179/21 180/1
180/15 181/10
182/7 184/6 184/20
184/23 185/1 185/5
185/7 187/12
187/17 187/25
189/1 191/7 191/24
193/19 194/4
194/23 195/4
200/15 200/16
202/2 202/12 203/9
204/17 207/5 207/5
207/18 209/10

211/25 212/9
212/18 212/25
213/6 213/9 213/15
213/24 214/2 214/3
217/13 218/13
219/6 219/7 219/20
220/17 221/15
224/8 224/12 225/2
225/6 225/19
226/21 235/21
236/17 239/6
239/21 240/1 240/4
240/14 242/2 242/6
242/9 242/13
243/14
**allow [13]** 26/7
77/10 98/23 99/2
128/3 136/14 143/7
148/1 148/18
157/11 194/13
207/6 211/8
**allowed [1]** 11/10
**allowing [1]** 5/4
**almost [1]** 108/19
**alone [1]** 232/1
**along [1]** 242/7
**alpha [3]** 180/18
180/25 181/13
**already [19]** 10/24
16/2 21/23 28/6
41/9 47/8 53/16
81/19 131/21
157/10 159/6
159/16 161/4
170/11 191/7
200/23 211/17
220/6 240/17
**also [48]** 3/22 4/1
4/20 6/10 14/8
22/24 28/6 30/17
31/5 47/4 58/13
76/21 78/11 89/7
91/13 100/24
103/25 104/23

105/2 108/6 110/3
125/2 127/19 137/4
146/23 148/20
177/12 181/12
182/8 182/10 202/5
214/8 215/25
216/10 216/16
217/9 217/13
217/15 218/19
226/8 230/10
231/13 231/15
232/22 234/5 241/5
**alteration [8]**
5/14 106/18 109/4
109/7 176/20
183/23 184/2 184/7
**altered [7]** 4/2
7/21 106/8 109/3
111/19 112/3
146/21
**altering [1]**
134/11
**although [1]**
207/15
**always [3]** 96/10
119/17 232/16
**am [27]** 26/6 46/6
46/7 53/5 68/24
69/3 69/4 73/10
73/10 100/15
100/23 104/14
107/4 134/2 142/9
154/15 160/3
167/10 176/21
180/17 192/13
207/23 214/14
216/19 233/5
234/19 242/25
**AMANDA [1]** 1/20
**Amended [4]** 164/7
164/10 165/4 166/8
**AMERICA [1]** 244/1
**American [3]**

# A

**American... [3]**
128/16 172/13
172/14

**among [3]** 56/18
139/16 179/14

**amount [6]** 12/2
67/14 123/15
123/16 123/18
124/12

**amounts [1]** 103/13

**analogy [2]** 33/16
65/4

**analysis [33]** 3/23
15/13 17/25 18/11
18/24 20/19 24/3
26/16 27/12 27/17
32/4 38/14 39/3
51/14 83/18 87/25
97/19 97/22 97/25
118/3 118/17 121/8
124/17 129/9
135/11 159/16
173/16 173/18
176/2 183/2 197/6
233/9 233/12

**analyze [11]** 20/7
20/10 23/20 42/11
166/15 198/13
201/12 201/25
202/14 203/10
203/20

**analyzed [14]**
15/15 26/17 107/17
133/17 177/17
186/17 192/6
193/25 201/19
201/23 202/18
203/15 209/5
230/18

**analyzing [9]**
25/21 37/19 46/20
124/20 124/21

128/19 129/10
167/1 174/4 184/3

**Andreas [1]** 100/3

**Andreou [4]** 235/9
235/11 235/12
235/14

**ANDRES [1]** 1/19

**ANDREW [1]** 1/16

**announce [1]** 122/7

**annoying [1]** 89/16

**anonymous [1]**
93/13

**another [43]** 7/6
16/5 45/1 59/18
69/2 79/12 80/10
81/9 81/16 96/22
97/1 98/25 121/4
123/16 130/18
134/20 137/8 143/5
143/9 143/22 144/2
144/12 147/5
162/17 174/2 174/5
174/10 174/11
178/25 179/7
179/15 198/3 198/7
198/10 213/21
237/19 237/21
237/23 237/25
238/2 238/4 238/6
238/8

**answer [9]** 16/14
68/18 111/6 119/6
119/8 129/13
136/19 156/7
168/21

**answered [3]** 157/9
194/12 208/18

**Antonopoulos [5]**
100/3 218/10
224/19 224/24
224/25

**Antonopoulos' [1]**
224/21

**any [136]** 8/4 8/12

9/20 15/16 17/7
26/25 30/25 40/3
41/6 42/11 44/17
53/6 53/6 53/9
54/14 54/24 55/2
55/3 55/6 57/10
64/21 67/18 69/15
71/22 73/12 77/15
82/10 84/20 85/24
86/9 91/5 91/22
92/7 97/18 97/21
101/2 102/20 104/6
104/10 104/12
104/13 104/18
104/21 104/24
106/18 106/20
106/24 107/2 107/2
107/5 107/10 110/9
116/18 122/13
123/1 124/10
124/11 124/24
124/24 128/25
129/13 134/23
137/3 139/15
139/15 140/23
142/17 142/19
148/7 148/13
148/14 148/16
148/16 148/20
148/22 159/1 159/5
160/9 162/3 162/10
162/15 162/18
162/23 165/7
170/10 171/17
175/2 176/12
176/14 176/15
176/19 177/4 177/7
178/3 178/5 178/5
180/2 180/20
183/18 186/10
189/10 197/6
197/13 198/25
200/7 200/9 200/14
200/18 200/21

**A**

USCA11 Case: 22-11150 Document: 13-1 Date Filed: 01/30/2022 Page: 56 of 254

**any... [27]** 201/22
204/17 205/3 205/7
206/23 207/3
212/12 212/23
212/25 214/24
216/14 222/12
231/14 231/22
232/10 232/21
233/24 234/9
234/13 235/5 235/5
235/22 236/1
238/10 239/13
241/1 242/9

**anybody [3]** 125/20
134/23 230/10

**anyone [9]** 15/18
73/23 110/10
145/10 186/19
205/4 212/4 239/12
239/12

**anything [38]** 7/12
7/14 7/23 11/9
32/18 39/12 48/10
53/8 69/3 70/24
74/4 76/10 77/3
78/7 78/10 80/17
82/4 83/2 85/2
87/24 88/2 89/11
104/15 104/25
113/2 113/9 113/17
116/17 121/3
125/20 136/20
180/3 186/15
190/25 198/24
234/17 235/14
243/14

**anyway [1]** 129/17

**anywhere [1]**
120/15

**apologize [2]**
46/16 228/16

**apparently [1]**

144/10

**appears [15]**
12/2 41/3 57/10
76/21 79/10 80/11
139/21 143/8
170/24 183/19
187/17 192/14
211/11 220/22

**Appearances [1]**
1/12

**appeared [2]** 156/5
156/9

**appears [15]** 27/8
29/8 37/3 56/19
57/1 57/23 66/9
76/14 80/10 86/4
89/10 108/23 156/4
192/16 236/15

**appliance [1]** 97/2

**applicable [1]**
8/19

**application [5]**
28/13 30/9 30/24
33/10 235/3

**applied [4]** 62/24
93/12 160/5 181/12

**apply [2]** 94/2
160/6

**Appointment [1]**
43/18

**appreciate [2]**
16/25 220/13

**approach [1]** 12/21

**appropriate [11]**
51/12 53/12 122/14
122/23 134/25
184/18 221/15
225/10 240/21
242/25 243/2

**approximate [4]**
42/23 115/15
152/16 156/14

**approximately [6]**
35/11 39/16 92/3

152/14 230/7

**April [13]** 11/16
39/15 39/23 42/1
42/2 43/21 43/22
82/3 84/14 133/9
133/10 208/25
209/7

**archived [1]** 221/6

**are [229]** 3/6 4/6
4/6 5/13 5/13 5/15
7/3 8/11 8/20 9/4
9/10 9/10 9/11
9/13 9/17 10/6
10/12 10/18 10/18
10/19 10/21 11/6
11/18 11/20 12/12
12/17 13/11 14/20
16/4 16/7 17/7
17/9 17/11 17/11
21/24 22/21 22/22
22/23 23/2 23/12
23/12 26/1 26/5
28/19 29/17 29/19
29/21 29/23 33/5
37/2 37/10 39/20
41/24 42/18 44/10
48/21 51/12 51/24
52/1 52/5 53/9
55/7 56/6 56/7
56/24 57/17 60/24
61/7 67/12 67/13
67/13 67/15 68/1
69/9 69/12 70/12
70/12 70/12 74/22
75/9 76/4 79/9
79/25 82/9 85/15
85/16 85/24 92/8
92/8 92/19 93/18
95/21 100/18 101/4
102/23 104/5 104/9
104/12 105/7
106/14 106/17
107/2 107/3 107/14

# A

**are... [125]**   108/5
108/9 109/8 110/15
117/18 117/21
117/23 119/19
121/22 121/24
125/11 125/23
129/12 129/25
130/12 130/23
132/4 133/21 136/4
137/12 138/7 139/5
139/7 139/12 140/4
143/22 144/21
145/7 147/3 147/10
147/19 147/19
147/23 148/4
148/24 149/15
150/24 152/2 152/3
152/18 153/17
162/15 165/2
165/16 166/7
166/19 169/5 171/2
171/2 173/3 176/10
177/13 177/20
177/20 177/21
177/22 183/22
184/4 185/1 189/13
190/23 191/11
191/25 192/12
193/7 194/14
195/21 196/7
199/21 199/23
201/16 202/2 203/3
203/4 203/5 203/17
203/17 203/18
203/22 203/25
204/2 204/2 204/5
204/10 205/7
207/12 207/20
208/9 208/12 210/4
210/4 212/23 213/9
214/13 214/23
215/2 215/5 216/18

217/5 217/16 218/4
218/5 223/3 223/18
223/19 223/20
223/22 224/15
228/12 231/10
231/11 231/20
233/3 233/15
234/18 237/7
238/10 238/14
239/22 240/4 241/1
241/19 241/22
241/24 242/9
242/24
**area [1]**   218/12
**areas [1]**   147/16
**aren't [1]**   176/19
**argued [1]**   53/11
**arguing [2]**   67/6
71/11
**argument [1]**   10/25
**arguments [1]**
51/17
**Armory [1]**   98/24
**around [7]**   44/18
67/15 117/9 205/17
209/7 220/4 225/23
**arrange [1]**   19/19
**arrangement [1]**
87/15
**arrive [1]**   230/17
**arrived [1]**   107/20
**arriving [1]**
233/25
**artifact [4]**   169/3
169/17 192/5
194/10
**artifacts [6]**
108/24 117/11
155/15 169/17
175/17 176/10
**as [184]**   1/3 3/23
4/15 9/7 9/16 10/5
11/5 11/6 11/22
16/21 19/5 19/19

19/21 21/6 21/8
22/22 25/6 25/15
26/5 27/22 28/20
29/6 29/16 29/17
29/22 29/22 29/24
30/5 33/10 33/10
37/17 37/19 37/20
40/16 45/15 45/15
46/7 46/7 46/9
46/15 50/9 52/6
52/7 52/20 54/3
54/19 54/24 55/23
56/14 56/17 57/3
57/4 58/9 58/14
61/4 61/21 61/22
62/8 62/14 65/24
69/15 70/5 70/5
71/8 71/8 71/10
71/10 72/17 73/13
79/15 79/17 79/17
79/18 79/25 81/5
81/25 82/8 82/9
82/12 84/11 86/13
87/22 94/11 94/23
96/8 96/15 97/6
102/6 102/9 102/12
103/20 105/7 106/2
106/4 106/7 106/17
106/20 108/17
108/17 111/4 111/7
114/5 114/5 116/25
116/25 117/12
118/22 118/23
119/25 123/15
124/8 128/7 131/16
137/2 138/7 138/13
142/9 143/20 153/4
156/2 158/13
158/24 159/11
159/13 162/23
166/20 166/20
167/11 169/10
170/23 173/2
176/17 176/20

**A**

**as... [51]**   176/22
177/4 177/15
177/19 178/15
180/22 180/25
182/7 182/9 182/9
184/6 185/16
185/25 185/25
191/19 193/13
194/11 195/11
195/21 196/5 196/6
201/1 203/5 212/10
212/19 213/19
214/23 215/2 215/5
215/12 216/17
217/13 223/5 223/6
223/22 224/21
225/17 231/7 231/7
231/18 231/23
232/1 232/21
232/23 233/13
233/15 233/21
234/3 234/4 241/25
242/1
**aside [5]**   113/11
116/11 130/16
147/14 186/19
**ask [58]**   37/8
52/11 52/25 53/13
66/24 71/24 72/5
72/8 78/7 107/24
117/14 118/2 120/9
120/25 123/25
124/3 124/13
124/16 125/19
129/2 131/13 132/4
132/24 135/25
136/18 136/18
144/7 146/9 147/6
148/24 149/1 152/1
157/3 162/4 163/17
166/3 167/14 168/5
168/12 171/9

173/18 178/10
180/15 182/19
182/20 189/10
190/14 191/25
194/25 195/15
197/19 198/7
203/24 212/1 212/5
236/16 240/7
242/25
**asked [41]**   68/14
99/20 110/13
110/20 110/23
111/2 111/3 111/4
111/7 111/12
114/18 118/25
123/8 123/14
150/25 151/1
154/14 155/22
155/23 156/16
156/18 157/9 158/6
161/7 166/17
178/19 194/12
198/5 198/13 200/8
200/14 200/17
200/23 201/12
202/14 203/10
204/23 206/4
208/18 211/19
242/14
**asking [18]**   5/10
8/17 52/2 114/20
117/23 119/18
156/20 157/5 158/2
160/21 162/7
166/23 168/9
193/21 200/9
225/12 228/12
228/14
**aspect [1]**   4/4
**asserted [2]**   32/20
36/10
**asserting [1]**
208/22
**assets [4]**   37/10

70/2 87/10 87/13
132/19 137/24
137/25
**assign [1]**   137/25
**assigned [1]**
137/12
**assist [1]**   216/9
**associate [1]**
31/17
**associated [37]**
19/1 19/15 21/17
27/18 30/24 31/10
33/5 34/7 34/9
34/15 34/25 35/3
37/19 39/21 49/19
61/22 62/4 62/25
63/2 63/6 63/19
63/25 64/4 87/9
88/19 89/19 91/11
113/21 115/16
125/24 130/12
130/15 131/1
145/11 197/6 206/1
227/9
**associating [1]**
130/11
**association [1]**
115/3
**assume [12]**   102/6
102/9 118/7 132/11
135/18 143/20
168/5 168/25
168/25 190/19
193/19 193/21
**assuming [5]**   26/6
172/12 172/14
194/15 200/12
**assumption [1]**
168/10
**assumptions [1]**
132/7
**ATO [1]**   175/6
**attach [1]**   160/2
**attached [9]**   61/21
63/16 84/22 87/16
117/8 171/10

## A

**attached... [3]**
171/11 175/19
236/14
**attaching [2]**    81/1
171/22
**attachment [2]**
171/10 171/15
**attachments [4]**
56/8 86/3 86/4
86/6
**attempt [3]**    152/22
153/2 153/6
**attempted [3]**    52/7
185/20 185/21
**attempts [2]**    53/6
53/7
**attended [1]**    97/16
**attends [1]**    70/8
**attention [3]**    5/9
67/4 187/9
**attorneys [4]**
212/7 212/25 240/8
242/25
**audience [1]**
103/22
**August [1]**    103/11
**Australia [43]**
21/5 37/10 39/21
39/24 44/5 44/13
44/15 63/7 114/25
115/10 115/17
115/18 115/19
119/12 125/25
126/7 126/10
126/25 127/1 127/5
128/11 128/13
128/15 130/12
140/5 140/13
140/14 141/5
141/21 142/2
142/10 145/4 145/5
145/11 163/22

163/24 175/7
189/15 206/15
207/12 207/13
207/21 207/22
**Australian [2]**
175/3 189/11
**authentic [16]**
30/1 37/13 54/20
55/7 55/17 55/19
81/23 85/3 86/6
86/10 87/20 92/8
110/15 171/23
180/5 221/7
**authenticity [14]**
18/3 54/12 105/4
105/5 105/8 108/4
108/5 161/25 186/9
208/13 208/16
209/17 209/24
210/7
**author [1]**    89/7
**authorized [3]**
151/5 152/2 152/3
**automatically [1]**
126/3
**automation [1]**
82/11
**availability [1]**
202/10
**available [6]**    13/3
65/25 111/17
203/22 230/11
231/20
**Avenue [2]**    1/24
244/18
**avoid [1]**    93/7
**aware [27]**    12/20
29/22 70/5 101/13
101/18 115/20
115/22 136/4 140/4
148/9 149/15
152/18 165/2 166/7
169/25 176/19
178/4 180/15

189/13 191/11
191/25 203/10
205/7 207/12
207/20 208/12
238/10
**away [6]**    17/5
115/13 116/13
140/14 207/13
207/22

## B

**bachelor's [1]**
215/16
**back [58]**    14/20
15/21 18/5 24/10
26/25 30/23 32/25
36/17 37/11 38/24
46/10 47/14 53/14
59/10 60/19 64/23
66/9 66/14 68/3
68/6 74/11 74/13
75/9 87/8 87/25
89/2 113/10 116/7
118/3 118/3 119/14
121/13 121/16
121/18 123/24
125/9 125/12
125/17 126/21
127/4 129/2 129/3
130/14 130/17
133/2 134/10
135/14 137/1
148/25 157/8
161/16 175/15
185/7 187/13
191/17 204/25
207/9 229/6
**background [3]**
215/15 233/23
234/22
**backwards [1]**
220/17
**bad [4]**    44/22 46/9
51/19 79/16

**B**

**Bagnoo [2]** 115/24
116/1

**balance [3]** 4/5
5/7 6/22

**balancing [2]** 3/24
4/4

**ballpark [1]** 160/3

**banking [1]** 82/11

**banning [1]** 5/22

**barred [1]** 4/23

**based [18]** 80/4
97/3 107/7 126/14
128/11 128/12
132/21 176/22
186/9 189/23 192/5
215/25 220/3
220/22 224/5 224/6
231/21 235/21

**bases [1]** 125/22

**basically [2]** 9/3
48/21

**basing [1]** 108/24

**basis [8]** 30/6
52/4 114/9 131/18
155/10 168/12
169/4 228/5

**Bates [9]** 53/4
90/3 90/8 132/12
132/14 132/22
161/11 163/17
167/17

**BB [1]** 1/2

**be [173]** 3/11 4/13
4/13 4/16 5/16
6/10 6/16 7/4 7/18
8/4 8/15 8/18 8/19
8/20 9/8 11/2
12/13 12/17 12/18
13/4 13/4 13/6
13/13 14/19 17/2
19/22 21/5 21/11
23/9 26/4 26/6

27/8 29/8 32/19
32/23 33/2 33/6
33/25 36/14 37/9
45/21 46/10 47/9
51/18 52/9 55/7
65/7 66/16 66/18
67/7 67/17 70/13
71/11 71/22 72/2
74/12 77/25 78/22
79/14 80/10 80/11
86/17 89/25 94/12
95/23 96/3 96/3
97/3 98/18 108/8
108/17 113/18
116/6 116/11
118/11 119/24
120/21 122/6 122/8
122/18 123/4 125/3
125/10 126/3 126/4
127/10 127/12
128/22 130/23
132/7 134/24 135/7
135/25 136/24
139/9 139/16
139/21 142/1 142/7
142/25 143/7
144/25 147/23
151/20 152/8
152/22 155/15
159/11 164/11
164/13 169/1
169/17 169/20
170/12 170/14
172/23 173/25
174/4 175/17 176/6
179/1 179/4 181/8
183/16 183/19
183/25 185/8
185/25 188/4 188/8
188/23 189/11
190/9 192/5 192/14
192/16 193/12
193/23 194/9
194/25 195/15

195/20 196/21
213/25 214/4
214/19 217/23
219/1 221/5 221/7
221/22 223/12
225/14 228/5 229/9
235/11 236/7
236/12 236/15
239/9 240/5 240/6
240/18 240/21
241/22 242/14
242/15 243/2 243/9
243/11 243/18

**BEACH [1]** 1/2

**bear [2]** 5/21
206/24

**bears [1]** 4/22

**because [53]** 3/11
4/5 5/15 6/17 9/16
10/12 10/22 11/10
12/1 12/15 13/7
13/21 33/22 40/22
45/17 53/13 59/15
62/13 68/25 69/18
70/7 71/12 71/25
72/14 75/9 94/8
97/15 107/24
109/11 115/14
118/2 125/24
126/20 127/25
130/11 130/19
132/23 142/10
154/20 155/3 159/6
159/18 159/25
161/9 162/24 167/4
172/23 173/13
177/7 180/9 184/18
230/9 235/18

**become [2]** 102/18
216/20

**becomes [1]** 16/8

**been [72]** 3/19
4/23 8/25 10/13

**B**

**been... [68]** 10/24
11/23 13/17 20/21
21/23 30/8 32/10
40/8 40/10 40/19
57/3 67/19 67/21
76/14 76/21 76/22
77/1 77/2 77/5
77/19 81/8 81/16
81/19 86/4 102/22
103/17 103/21
103/23 104/2 109/3
109/9 109/24
123/19 125/23
128/18 132/3
144/23 146/24
148/16 148/21
149/23 150/2
152/14 152/25
154/1 157/21 161/4
164/14 165/17
183/19 184/7
184/10 194/17
201/16 203/5 206/7
208/24 211/11
216/22 229/23
229/24 230/15
233/10 233/17
240/17 240/22
242/14 243/4

**before [54]** 1/10
10/17 13/16 14/17
15/23 17/5 47/25
61/4 61/6 72/15
72/19 72/21 74/10
74/18 74/18 78/5
82/6 88/9 102/14
103/5 104/2 109/17
119/15 120/17
122/2 122/7 124/25
125/8 132/15
133/10 140/6
153/10 153/19

154/15 159/9 159/9
172/13 173/6 173/12
173/17 174/20
177/24 180/13
180/16 185/6
199/18 209/10
211/15 220/18
220/22 224/9 225/1
230/16 241/14

**began [3]** 220/1
220/22 225/1

**beginning [3]**
14/21 75/21 159/21

**begun [1]** 220/4

**behalf [10]** 2/4
2/7 123/19 164/1
175/12 185/3 213/2
213/4 213/18
240/19

**behind [6]** 4/24
46/9 99/20 106/18
113/2 113/25

**being [28]** 5/9
10/4 32/13 32/20
36/9 36/10 36/23
46/6 59/21 82/12
96/10 102/1 111/7
115/16 134/10
134/13 141/24
167/11 185/19
211/19 215/5 215/7
215/11 217/14
218/17 223/9 231/8
231/9

**beings [1]** 128/7

**belabor [1]** 96/14

**belief [1]** 108/15

**believe [122]** 7/22
8/4 8/15 8/24 9/17
9/24 10/8 10/11
16/1 19/25 21/22
24/25 25/6 28/3
28/6 29/6 34/22
35/9 41/9 41/14

41/15 43/2 47/8
67/6 70/3 71/10
87/3 89/24 94/3
98/2 103/9 103/24
104/3 105/11
105/16 106/16
107/21 109/25
110/2 110/13
110/16 112/7
113/19 114/3
115/11 119/17
122/1 122/17
123/21 126/14
128/24 130/18
131/21 132/21
133/14 134/5 138/6
138/10 138/16
139/18 142/14
142/19 145/19
146/16 146/20
146/25 147/2 147/3
148/18 149/2 151/5
153/16 154/18
156/14 156/18
156/19 157/9
157/23 158/16
158/24 158/25
160/17 160/25
161/4 161/23 164/8
165/22 170/11
172/17 172/25
174/12 175/24
179/25 181/15
182/22 183/8
185/23 186/1 186/8
190/24 193/22
193/25 196/14
197/4 197/20 199/3
200/6 202/5 204/10
205/23 206/4 208/9
210/18 220/6 225/3
237/9 239/23
241/20 241/21

**B**

**believed [1]**
175/20

**believes [1]**  11/20

**believing [1]**
125/22

**belong [1]**  197/15

**belonged [4]**
197/14 197/24
198/11 198/25

**belonging [1]**
151/1

**below [1]**  196/18

**benefit [1]**  51/14

**Berkeley [1]**
102/22

**besides [3]**  48/9
91/21 130/1

**best [14]**  98/8
98/21 101/1 103/16
107/22 108/16
111/3 152/16
153/20 154/24
155/2 178/18
185/24 232/16

**beta [3]**  180/18
180/25 181/13

**BETH [1]**  1/10

**better [6]**  13/20
14/4 14/5 15/6
80/11 221/24

**better-known [1]**
221/24

**between [44]**  17/4
18/21 20/7 21/6
24/13 25/12 27/16
28/17 28/19 28/23
39/2 41/23 49/20
57/8 58/19 62/2
65/2 65/19 84/8
85/24 86/18 87/18
93/6 104/6 132/5
135/16 152/18

153/4 165/11
174/1 178/13 178/14
178/14 178/16
187/20 200/15
200/18 200/19
203/2 203/18
205/25 207/3 210/2
211/2 214/24

**beyond [4]**  70/21
99/4 117/7 210/20

**big [2]**  112/19
115/21

**bigger [4]**  156/21
156/22 157/7
226/14

**bill [1]**  70/1

**billed [1]**  103/12

**billings [1]**  123/9

**billionaire [1]**
69/25

**biology [1]**  94/9

**Biscayne [1]**  1/14

**bit [7]**  13/12 15/2
44/6 129/1 201/16
215/14 215/20

**Bitcoin [79]**  21/7
22/22 22/23 22/24
23/2 23/12 26/5
86/10 87/9 87/15
93/8 98/12 99/11
104/16 104/19
104/22 195/21
196/7 196/21
196/22 196/24
196/24 197/11
199/10 200/17
214/17 216/11
216/18 216/20
216/21 216/24
216/24 217/2 217/5
217/6 217/7 217/9
217/13 217/14
217/16 217/19
218/2 218/5 218/22

219/10 219/11
219/25 220/19
220/21 221/14
222/19 223/6
223/25 224/15
224/22 226/3 226/5
226/7 226/23 227/1
227/9 227/17
229/10 229/15
229/22 229/25
230/3 230/15
230/18 231/4 231/5
231/21 231/23
231/24 232/4
232/10 232/13
232/20 232/24

**Bitcoins [1]**  197/7

**bitcointalk.org [2]**
228/21 228/24

**Bitmessage [25]**
28/14 28/15 28/15
28/16 28/17 28/19
28/20 30/9 30/11
30/15 30/16 30/21
31/2 31/9 31/10
31/12 31/14 31/19
33/4 33/9 33/18
33/19 33/23 34/3
35/1

**Bitmessages [5]**
28/23 33/11 34/15
34/22 184/16

**block [3]**  22/25
230/11 230/14

**blockchain [27]**
215/25 216/2
216/12 216/24
216/25 217/5
217/19 218/5
218/22 219/10
219/11 219/25
220/21 222/19
223/7 223/25
224/15 224/22

USCA11 Case: 22-11150    Document: 43-23    Date Filed: 11/30/2023    Page: 63 of 254

**B**

**blockchain... [9]**
226/4 227/1 227/17
229/10 229/15
229/22 230/10
230/19 232/4

**blockchain-based**
**[1]**   215/25

**blockchain.info [1]**
23/1

**blocker [1]**   159/3

**blocks [4]**   33/10
230/12 230/14
230/16

**BLOOM [1]**   1/10

**blow [8]**   19/13
20/25 22/10 23/4
29/11 37/5 163/10
210/13

**blown [1]**   132/8

**blowup [1]**   20/8

**blue [1]**   49/16

**board [6]**   43/24
224/10 225/12
225/13 225/24
226/13

**boards [1]**   223/1

**BOIES [1]**   1/15

**Bond [1]**   23/9

**books [1]**   176/19

**bore [1]**   178/6

**both [26]**   3/12
3/20 3/21 4/11
4/21 5/15 10/19
14/7 26/17 37/21
47/19 47/23 48/12
48/18 69/24 75/16
151/7 153/7 164/14
165/22 177/13
177/17 179/17
216/15 216/15
216/22

**bottom [11]**   17/12

17/13 17/15 18/23
18/24 43/19 163/2
163/10 163/11
186/14 210/14

**Boulevard [1]**   1/21

**box [6]**   19/13
23/18 25/22 40/6
79/21 84/12

**boxes [4]**   27/4
43/12 47/19 49/15

**break [9]**   30/19
40/12 66/17 67/25
68/1 74/18 74/19
184/18 193/16

**BRENNER [1]**   1/16

**BRG [5]**   102/19
102/20 102/22
102/25 103/2

**brief [1]**   123/17

**bring [15]**   12/6
14/15 15/21 16/10
17/18 47/4 74/7
78/13 88/11 123/6
125/7 141/2 185/5
226/15 240/8

**Brisbane [6]**   140/4
140/13 140/16
207/12 207/15
207/21

**British [1]**   128/15

**Brits [1]**   26/7

**broken [1]**   96/19

**brought [4]**   5/9
98/14 99/6 232/5

**bug [1]**   232/17

**bugs [3]**   231/14
232/10 232/12

**building [2]**
234/21 239/9

**built [1]**   234/21

**bunch [5]**   40/20
40/23 132/9 203/8
236/23

**burden [1]**   51/11

**business [1]**   93/6

**button [2]**   96/14
182/5

**C**

**calculating [1]**
10/6

**calculations [1]**
11/21

**Calibri [3]**   89/21
180/22 180/24

**call [7]**   3/1 95/16
111/9 116/23
144/18 231/11
231/15

**called [29]**   23/1
28/13 40/5 42/22
56/8 58/10 64/10
65/22 89/21 94/13
94/19 94/19 96/5
98/24 100/13
106/11 132/12
137/5 141/17
149/16 151/6
158/23 180/18
207/2 215/10
230/11 230/14
233/3 234/18

**calling [2]**   12/13
213/25

**calls [5]**   156/24
166/22 169/6 181/2
193/14

**came [12]**   32/16
34/23 62/4 62/6
68/25 117/18
118/19 129/14
132/16 133/15
163/24 175/12

**can [206]**   3/6 6/18
9/8 11/5 14/7 14/8
14/25 15/21 16/9
16/13 16/16 17/10
17/20 18/5 18/6

**C**

**can... [191]**   18/19
19/13 20/8 20/13
20/17 22/9 22/10
23/4 23/9 23/23
27/15 30/20 31/14
31/16 31/17 31/19
31/21 31/22 33/7
33/11 33/16 33/18
33/25 34/7 35/17
35/20 35/21 37/25
38/1 38/6 38/24
40/4 40/14 40/15
47/4 49/1 49/12
49/18 51/18 52/1
55/9 57/8 57/14
57/17 57/25 59/11
60/4 60/24 61/11
62/2 63/5 63/9
63/19 63/21 64/2
65/4 66/3 67/9
68/12 68/21 69/18
71/8 71/14 72/6
72/10 73/3 73/5
76/11 79/6 79/24
80/17 81/1 83/9
83/14 84/4 84/7
85/11 86/1 89/17
90/2 90/5 91/8
91/17 94/10 103/22
106/13 110/6
111/21 111/22
112/9 112/17
112/18 113/23
115/5 120/22
122/13 122/14
122/21 122/23
125/1 126/3 126/4
127/4 129/2 130/1
130/23 134/17
137/22 139/25
141/5 141/7 141/8
143/3 143/5 145/10

147/7 150/1 151/22
160/1 160/23 161/3
162/20 163/10
165/8 167/11
167/14 167/14
168/6 170/11
170/14 170/19
170/20 173/24
174/2 174/4 174/10
174/11 174/12
183/6 186/23 187/5
188/13 202/23
205/16 205/24
206/5 207/9 207/24
208/3 209/14
209/22 210/2
210/19 212/5 214/8
217/6 218/4 219/2
219/5 219/13
219/15 219/16
222/13 223/5
224/11 225/9
226/11 226/15
226/16 227/19
228/1 228/1 229/12
230/10 230/10
230/24 230/25
232/3 239/22
239/23 240/9
240/13 241/1
241/15 241/16
241/22 242/19
242/20 243/2 243/7
243/19
**can't [15]**   51/4
51/22 107/12
107/14 115/23
116/1 130/4 144/24
149/25 154/4
162/17 162/23
167/1 173/9 232/16
**cannot [7]**   6/20
8/19 29/21 82/7
107/9 129/7 201/24

**capital [1]**   82/10
**care [1]**   87/4
**carried [1]**   51/11
**CAS [1]**   237/15
**case [81]**   1/2 6/11
6/18 9/8 15/17
50/9 50/11 50/21
51/1 51/16 52/2
52/5 53/6 53/6
67/17 69/2 69/23
70/2 70/11 70/15
73/23 91/23 92/1
97/24 98/9 98/12
102/23 103/1 103/4
103/15 103/17
103/20 104/4
104/10 104/13
105/17 107/6
114/15 117/15
118/16 120/20
122/2 122/15
122/18 123/3
123/13 123/22
123/24 124/5 131/1
132/5 137/3 139/3
139/16 139/22
150/7 150/9 152/15
152/19 154/1
154/11 158/17
162/16 162/18
162/21 162/23
163/5 164/7 168/17
168/18 171/14
176/1 176/8 176/13
205/3 205/8 213/17
213/17 239/11
239/14 241/14
**cases [1]**   176/3
**casino [1]**   87/17
**catching [1]**
201/18
**categories [1]**
175/19
**causation [1]**

**C**

**causation... [1]**
109/16
**cause [2]** 109/20
170/19
**caused [1]** 169/18
**caution [1]** 242/24
**caveat [1]** 240/11
**CCE [1]** 237/17
**CEECS [1]** 237/19
**central [3]** 6/25
108/10 218/5
**certain [32]** 16/7
31/11 49/18 54/20
94/23 95/19 98/22
102/5 105/5 108/4
110/18 112/22
112/22 122/25
124/21 125/24
129/21 130/11
144/20 149/8 157/3
175/16 176/22
178/22 180/12
182/12 203/24
228/3 231/17
238/17 238/18
241/19
**certainly [44]**
7/21 7/25 8/2 12/2
13/15 53/3 54/23
61/7 66/18 71/21
72/24 73/3 73/15
73/25 92/15 103/19
108/4 109/17
109/22 115/15
116/3 117/6 124/8
125/1 128/18 131/5
135/12 135/23
137/2 147/12
157/25 159/13
160/1 170/3 178/5
200/23 213/24
223/2 228/8 239/6

240/20 240/22
241/17 242/22
**certainty [4]**
92/20 107/9 107/12
107/15
**certificate [4]**
2/2 100/20 186/21
189/4
**certification [6]**
100/8 100/10 101/6
101/9 101/11 239/3
**certifications [17]**
101/2 101/14
101/19 136/5 234/3
236/4 236/5 237/4
237/6 237/7 237/14
238/10 238/14
238/15 238/22
238/25 239/1
**Certified [2]**
100/11 244/5
**certifies [3]**
100/16 100/24
238/16
**certify [2]** 244/7
244/12
**chain [1]** 21/1
**chair [1]** 74/14
**chambers [2]** 6/10
242/19
**chance [1]** 51/24
**change [16]** 4/24
21/8 64/3 64/3
66/11 104/12
128/13 130/1
134/16 145/14
170/19 209/4
212/10 212/11
212/20 212/21
**changed [7]** 49/19
77/2 77/5 134/13
209/9 209/11
241/25
**changes [6]** 41/3

135/3 136/22 154/4
**changing [2]**
129/20 134/19
**channel [7]** 149/8
149/16 149/24
150/3 150/4 150/14
151/1
**channels [1]**
144/20
**character [1]**
106/25
**characteristic [1]**
155/7
**characteristics [4]**
95/19 108/25
162/19 167/24
**characters [1]**
41/1
**check [7]** 55/9
70/9 87/4 116/12
140/11 140/23
206/11
**checked [1]** 118/7
**checking [1]** 203/4
**cherrypicked [1]**
156/22
**Chesher [1]** 22/17
**child [2]** 98/24
99/3
**chilling [3]** 70/4
70/10 73/8
**choices [1]** 4/6
**choose [2]** 53/9
73/12
**Christian [1]**
16/12
**CIFI [1]** 237/21
**circles [1]** 141/12
**Circuit [1]** 11/10
**circulating [1]**
180/25
**circumnavigating**
**[1]** 128/6

**C**

**circumstances [4]**
54/9 126/19 171/3
179/5
**circumstantial [1]**
107/13
**CISM [1]** 237/23
**CISSP [1]** 237/25
**cite [2]** 218/25
219/4
**city [5]** 119/2
119/10 140/4
140/25 142/15
**claim [3]** 11/24
138/25 148/12
**clarification [2]**
53/13 125/5
**clean [3]** 5/15
158/23 243/2
**clear [19]** 32/19
51/19 53/4 70/14
71/18 107/18
107/24 108/8
110/22 116/6
116/11 118/11
142/1 179/4 183/16
188/8 233/24
235/20 243/19
**clearly [4]** 11/1
79/9 106/13 231/25
**click [2]** 60/4
64/2
**client [3]** 68/20
72/8 72/16
**clip [3]** 206/16
206/18 207/7
**clock [4]** 64/2
129/20 130/2
145/10
**clocks [1]** 134/10
**close [6]** 23/17
122/18 135/3
142/12 199/18

241/14
**closer [2]** 47/4
226/16
**closing [1]** 121/1
**closing-up [1]**
121/1
**CLR [1]** 244/17
**co [1]** 70/24
**co-counsel [1]**
70/24
**code [29]** 30/23
41/3 216/14 216/15
217/10 220/4
220/18 222/23
227/3 230/19
230/21 230/22
231/2 231/8 231/9
231/21 232/4 232/7
232/10 232/19
232/20 232/21
232/24 233/19
233/24 234/9
234/15 235/15
235/23
**coded [3]** 231/5
231/6 231/23
**coder [2]** 231/25
232/9
**coding [17]** 215/23
220/1 220/22
221/14 222/19
222/21 224/22
231/7 232/23
232/24 232/25
233/14 233/22
234/16 234/16
235/5 238/21
**coffeemaker [4]**
96/17 96/19 96/22
97/12
**coin [5]** 82/9
82/15 82/16 82/18
227/12
**Coin-Exch [4]** 82/9

82/15 82/16 82/18
**coincidence [1]**
187/20
**colleague [2]** 15/6
235/12
**collect [3]** 138/6
138/8 217/17
**collected [6]**
56/13 174/15
174/18 174/18
175/2 179/20
**come [19]** 12/8
16/13 21/10 26/1
51/7 53/14 67/4
102/8 102/11 118/4
125/17 126/21
149/21 163/21
163/23 222/25
228/23 235/17
239/10
**comes [7]** 13/16
42/9 62/13 62/15
62/16 62/25 103/20
**coming [6]** 8/14
9/5 67/14 70/12
102/11 124/1
**comment [1]** 50/15
**common [1]** 96/15
**communicate [1]**
33/18
**communicated [1]**
220/4
**communicating [1]**
221/25
**communication [9]**
68/13 93/13 200/15
200/18 221/6
221/20 221/23
221/24 222/12
**communications [13]**
149/8 149/15
220/3 221/25 222/2
222/15 223/15
223/18 223/20

**C**

**communications...**
**[4]** 223/23 223/24
224/7 224/25
**community [2]**
222/1 223/22
**companies [3]**
148/16 216/8 216/9
**company [22]** 19/19
21/5 26/5 37/10
46/8 58/10 102/1
102/3 102/6 102/14
102/18 102/23
123/18 137/20
148/10 189/4
195/22 196/6 216/4
233/11 234/20
234/23
**compare [7]** 42/2
57/8 57/25 80/7
117/11 188/13
236/5
**compared [5]** 80/18
80/20 108/10
182/18 221/8
**comparing [1]**
183/11
**comparison [4]**
41/23 42/6 65/19
182/12
**compensated [3]**
215/5 215/7 215/11
**Complaint [4]**
164/7 164/10 165/4
166/8
**complete [3]** 37/11
242/5 244/10
**completely [2]** 5/7
79/19
**complex [3]** 231/13
231/19 232/1
**complicated [1]**
52/8

**complies [3]** 227/7
229/4 243/19
**component [2]**
218/1 238/24
**components [1]**
217/5
**Compound [1]**
193/14
**compromise [1]**
147/24
**compute [2]** 160/8
160/9
**computer [73]** 44/8
62/6 62/15 63/17
63/20 64/1 64/4
64/10 64/17 64/20
65/3 65/7 89/17
93/10 93/15 93/18
93/21 101/13
117/22 121/4 126/3
126/4 126/6 126/9
126/25 127/1 127/5
128/10 128/13
128/20 129/20
129/22 130/19
130/22 136/4 136/5
136/21 143/6 144/8
144/12 145/7 145/7
145/10 147/17
147/19 147/24
148/4 177/1 179/11
189/23 203/8
212/11 212/20
214/18 215/16
216/14 217/12
218/17 230/23
231/2 231/12
231/17 233/4 233/6
233/7 233/9 233/13
233/13 233/16
233/17 233/18
238/15 238/21
**computer's [1]**
143/13

**computers [12]**
44/3 63/5 135/2
135/2 135/6 135/19
148/11 151/13
175/13 217/11
218/18 233/8
**conceded [1]** 149/7
**concept [2]** 109/16
217/15
**concepts [4]** 217/7
217/8 218/16 232/6
**concern [6]** 9/3
11/2 11/12 11/14
11/16 11/17
**concerned [4]** 6/2
9/23 67/12 67/16
**concerning [2]**
80/17 123/12
**conclude [3]** 25/19
169/18 241/21
**conclusion [8]**
8/10 114/20 136/21
156/6 169/4 233/21
234/1 240/18
**conclusions [3]**
15/13 231/22
232/21
**conditions [4]**
29/23 87/16 94/12
162/12
**conduct [2]** 148/19
239/13
**confer [1]** 242/18
**conferred [1]** 3/10
**configuration [2]**
33/9 112/24
**configure [1]**
238/17
**confirm [5]** 68/12
90/2 90/5 242/17
242/20
**confirmed [6]** 21/7
23/2 96/3 96/10
159/1 199/9

# C

**confirming [4]**
69/4 69/5 122/8
213/14

**conflating [1]**
194/14

**confused [1]**  59/16

**confusing [3]**  4/13
5/2 6/24

**connected [1]**
72/18

**connection [2]**
55/4 58/19

**connotation [2]**
4/21 5/16

**connotes [1]**  7/23

**consider [4]**  69/7
176/16 194/17
202/12

**considered [2]**
3/20 211/21

**consistency [2]**
111/1 136/10

**consistent [26]**
109/8 109/12
109/23 115/18
119/11 124/23
125/23 127/17
127/19 127/20
129/10 130/19
136/22 139/22
141/20 141/24
142/10 159/13
169/17 173/16
176/1 176/5 177/13
193/12 206/15
232/25

**constitute [1]**
149/8

**constitutes [1]**
107/3

**construct [1]**
235/18

**consulting [3]**
98/11 135/15 136/16

**contain [2]**  41/24
222/2

**contained [12]**
17/7 20/10 42/11
83/3 89/23 90/15
91/5 91/9 91/11
154/18 181/5
198/14

**contains [14]**  33/5
33/9 33/17 40/5
81/8 81/11 81/16
86/3 89/21 90/14
109/6 138/22
196/17 244/12

**content [5]**  87/24
88/1 88/3 116/23
170/24

**contents [7]**  25/25
33/22 46/20 178/22
204/6 221/8 221/23

**contested [2]**  10/5
11/8

**context [12]**  36/4
45/10 50/7 54/9
69/1 72/15 106/16
118/21 176/1
176/13 177/10
185/23

**continent [1]**
115/19

**continue [11]**
14/23 70/23 74/14
120/22 125/13
136/2 185/1 185/9
207/18 217/25
225/19

**continued [3]**  2/5
15/10 53/20

**continues [1]**
201/17

**continuing [1]**
16/24

**continuously [1]**
231/9

**continuum [1]**
231/9

**contracts [1]**  82/9

**contradict [1]**
189/22

**control [8]**  13/10
32/2 32/17 36/11
45/18 95/20 231/12
231/17

**conversion [1]**
78/20

**convince [1]**
220/18

**convincing [1]**
51/19

**copy [10]**  29/6
49/7 51/10 56/14
56/17 56/20 57/1
81/5 159/22 230/10

**copyright [6]**
89/21 90/10 91/11
181/1 181/9 181/11

**copyrighted [1]**
118/4

**Coral [1]**  1/22

**corporate [2]**  23/8
189/11

**Corporation [1]**
91/12

**correct [134]**  19/7
19/16 19/17 23/14
24/19 24/21 25/23
26/14 26/19 27/24
30/13 31/4 31/13
37/23 38/12 38/17
41/5 42/10 43/23
48/2 48/17 48/19
49/22 52/22 57/4
59/22 61/25 75/23
75/25 76/1 77/11
79/23 85/1 85/18
88/17 93/8 93/9

USCA11 Case: 22-11150    Document: 34-2    Date Filed: 11/30/2022    Page: 69 of 254

**correct... [97]**
93/11 93/14 93/17
93/20 96/6 97/9
97/16 97/22 98/9
99/22 100/12
100/17 101/24
101/25 102/1 102/2
102/23 103/18
104/7 104/8 104/11
104/17 104/20
104/23 105/2 105/5
105/6 105/16 106/1
106/2 106/3 106/5
106/6 106/9 106/11
106/12 106/19
107/1 107/14 109/1
109/9 110/1 111/10
113/4 114/1 116/18
116/19 118/23
119/20 120/2 120/3
121/7 125/25 126/1
126/16 130/16
133/11 133/13
133/14 137/6 137/7
138/16 138/19
138/21 139/7
141/24 146/17
147/3 150/11
153/16 155/3
160/19 160/22
162/14 162/25
175/21 176/12
176/23 182/6 183/9
183/24 184/7
190/15 195/17
195/18 196/20
199/19 201/14
202/1 203/11
203/14 203/25
204/3 204/6 210/24
222/8 244/10

**corrected [1]**

131/22

**correction [1]**
194/20

**correctly [5]**
146/23 154/8 177/2
177/7 178/11

**correlated [1]**
186/17

**correlation [2]**
109/15 109/20

**correspond [10]**
35/2 40/10 40/22
40/23 49/15 56/19
64/22 79/10 79/19
81/15

**corresponded [1]**
44/13

**corresponding [4]**
75/13 75/14 77/25
78/17

**corresponds [8]**
34/24 41/1 44/5
49/17 65/23 67/6
79/18 206/8

**could [164]**   4/12
4/13 7/8 8/9 12/9
13/19 17/16 17/18
19/11 20/24 20/25
21/25 23/17 23/22
24/10 25/24 26/8
26/25 27/9 28/9
29/11 32/25 33/22
36/17 36/25 37/5
39/9 40/1 41/18
42/14 42/15 43/9
44/21 45/23 46/21
47/14 49/23 52/10
54/2 55/12 56/3
56/10 56/21 57/13
59/2 60/19 64/23
66/6 66/13 68/1
69/8 69/25 71/22
72/2 75/5 75/6
76/7 77/18 80/21

81/18 85/5 85/19
86/21 91/6 93/22
108/17 112/14
112/25 112/25
114/17 116/7 117/7
120/13 120/17
126/6 126/8 128/24
131/6 132/7 133/12
135/3 135/6 139/18
143/7 143/8 144/12
144/14 144/16
145/3 145/4 146/24
149/8 152/8 155/15
160/9 160/10
160/11 161/15
163/5 164/9 165/10
165/14 167/7
167/24 169/20
169/22 170/22
170/24 171/3
172/23 174/8
178/10 179/12
179/15 184/6 184/7
184/10 185/11
185/12 185/20
185/21 186/1
187/13 189/21
189/24 191/18
194/1 197/14
198/11 198/25
201/3 202/4 202/7
206/18 206/24
210/12 210/13
213/20 215/14
215/20 217/4
217/19 218/24
220/5 220/7 220/9
220/15 220/18
220/18 220/24
222/25 226/6 227/5
227/25 228/6 229/3
229/6 230/21 231/7
233/6 233/24
236/25 237/11

**C**

**could... [1]**
238/13
**couldn't [1]**   160/1
**counsel [36]**   68/12
68/16 68/17 70/24
106/1 111/25 113/6
114/8 114/14
119/19 131/14
132/23 133/23
134/7 146/9 147/7
151/4 155/8 155/24
156/2 157/14
158/18 163/22
167/8 171/9 175/6
182/20 186/23
191/24 192/10
194/25 195/14
196/5 220/25 236/8
242/6
**counseled [1]**
68/20
**counterfeit [3]**
7/19 7/23 8/2
**country [8]**   115/21
143/8 143/9 143/22
144/2 144/12
144/20 144/24
**Counts [1]**   240/23
**couple [2]**   27/4
30/12
**course [21]**   5/25
12/11 15/9 15/9
67/21 68/18 69/7
73/17 73/19 97/14
97/16 105/8 105/9
110/19 125/18
225/25 226/9 239/2
239/3 241/7 241/17
**court [66]**   1/1
1/23 1/23 3/1 3/25
4/10 4/11 4/13 5/3
6/24 6/24 9/6 9/9

9/9 9/25 10/17
11/13 11/11 11/14
11/15 11/18 12/1
12/10 12/14 12/22
12/24 16/9 36/1
45/7 50/5 50/17
52/7 66/23 68/14
68/16 69/4 69/5
69/7 69/13 69/21
70/19 71/1 72/15
73/5 110/11 120/23
122/16 122/19
124/2 124/5 129/2
212/5 218/14 219/3
219/15 224/19
228/2 234/4 241/13
241/18 242/10
242/14 242/19
243/8 244/6 244/9
**Court's [4]**   5/9
73/7 122/4 122/7
**courtroom [5]**
239/10 239/14
240/3 240/6 240/9
**cover [1]**   39/6
**craig [73]**   1/7
15/18 17/4 19/9
19/22 19/24 21/3
22/17 22/18 22/21
23/7 23/7 24/25
25/13 25/25 27/8
28/1 28/3 28/23
29/12 29/16 37/12
41/16 41/16 52/15
54/11 54/20 55/16
56/1 56/6 58/4
58/5 58/12 61/18
61/20 63/14 63/15
64/12 66/10 76/12
76/19 81/1 81/12
81/13 82/16 86/9
104/7 115/13
154/21 161/18
161/18 161/21

165/11 178/13
191/22 194/6 194/9
195/20 197/15
197/16 198/12
201/6 201/16 202/9
203/2 203/18
204/24 205/4
210/17 211/14
214/25
**craig.wright [3]**
43/15 43/17 89/8
**create [24]**   34/21
39/14 47/20 48/9
49/2 49/18 61/16
62/5 62/7 63/3
84/22 99/2 128/14
129/15 167/12
168/1 168/8 168/22
173/1 177/1 192/16
193/10 193/19
194/8
**created [59]**   19/3
19/5 20/6 21/18
24/17 27/6 27/21
31/3 35/11 39/15
41/7 41/14 41/15
41/16 44/18 44/19
49/14 61/2 61/4
61/6 61/17 76/3
77/15 81/12 84/11
84/16 85/16 89/6
90/12 90/13 90/15
90/17 91/1 91/16
98/23 108/20
110/16 110/20
126/9 141/10
146/22 172/9
172/24 173/3
173/10 174/24
177/6 180/13
194/16 204/24
205/4 205/9 208/22
208/23 211/7

**C**

**created... [4]**
211/11 230/15
232/6 232/8
**creating [1]**
128/19
**creation [5]**
168/19 169/2
169/15 173/7
175/17
**creator [1]** 27/7
**credentials [4]**
151/2 151/2 151/4
151/5
**credible [1]**
106/21
**critical [2]** 95/7
217/18
**cross [17]** 2/6 6/9
7/25 68/24 92/13
92/24 92/25 123/1
123/6 123/8 125/14
185/9 205/24
210/21 210/22
211/6 211/20
**cross-examination**
**[12]** 2/6 68/24
92/13 92/24 92/25
123/6 123/8 125/14
185/9 205/24 211/6
211/20
**cross-examine [1]**
7/25
**crosses [1]** 69/20
**CRR [1]** 244/17
**cryptographic [35]**
17/7 17/10 17/14
17/25 18/11 18/24
19/1 19/16 23/18
24/3 25/21 26/16
26/17 27/12 27/17
27/19 27/20 37/20
37/21 38/14 38/16

39/3 41/25 42/2
82/18 83-34 / 1 90/12
90/14 91/9 109/1
116/22 178/24
181/5 181/11 222/1
**cryptography [3]**
93/12 199/19
199/24
**CSR [1]** 244/17
**CSW [2]** 64/15
64/21
**currency [3]** 8/19
99/17 217/13
**current [2]** 113/23
119/23
**custody [4]** 32/2
32/17 36/11 45/18
**cutting [1]** 134/20
**cv [1]** 1/2
**cybersecurity [4]**
215/23 215/24
216/7 216/9

**D**

**D-E-F-A-U-S [2]**
163/18 175/5
**D318 [1]** 183/7
**D383 [2]** 221/10
222/5
**D412 [1]** 171/9
**D426 [2]** 192/9
193/3
**D428 [1]** 168/13
**D453 [4]** 182/19
182/20 182/21
183/3
**D58 [4]** 131/15
131/17 131/24
131/25
**damages [6]** 8/15
9/5 10/7 11/21
11/23 240/23
**dark [1]** 98/15
**data [14]** 18/2

138/23 139/5
2022 10 139/7 116
141/10 174/1 174/9
174/11 175/19
231/3 231/3 233/7
233/9
**database [7]** 72/19
72/21 119/11 120/7
138/23 139/6
179/22
**databases [1]**
119/1
**datapoint [2]**
223/5 226/2
**date [106]** 19/1
19/8 19/8 20/22
24/22 27/18 27/20
27/25 29/8 39/6
39/14 43/20 43/24
47/20 48/9 48/9
56/1 57/4 57/4
57/17 57/24 57/24
58/2 58/3 58/11
58/14 61/22 62/3
62/4 62/8 62/10
62/14 62/16 62/24
62/25 62/25 63/17
63/19 63/25 64/3
64/3 64/13 65/4
65/7 65/8 65/8
65/11 65/12 65/14
65/25 76/15 77/2
77/3 77/5 77/8
79/20 81/10 81/11
81/13 82/1 82/1
82/4 82/5 89/9
90/11 118/22
133/11 135/16
135/16 141/10
141/11 168/19
169/2 169/15 172/5
172/6 172/9 173/6
173/7 176/23
176/25 181/1

**D**

**date... [24]**
181/22 189/7 192/4
193/10 193/19
193/23 193/23
194/8 200/16
200/20 200/22
206/4 209/4 210/19
221/13 222/21
222/22 224/2
225/17 226/6 229/1
230/13 230/16
241/16

**dated [14]**   86/19
87/9 87/19 88/4
89/22 90/25 91/10
91/13 133/5 168/18
181/6 181/12
193/11 194/4

**dates [32]**   8/10
8/15 9/5 9/13 9/16
9/18 10/3 10/6
10/12 10/21 10/22
10/23 11/1 11/19
11/20 11/23 12/2
57/8 58/1 61/7
61/13 62/3 62/4
62/5 63/3 79/9
130/1 172/6 175/17
175/18 177/5
200/19

**dave [74]**   17/4
19/9 19/24 19/25
20/3 21/3 21/12
21/13 21/17 22/18
22/20 23/7 24/25
25/4 25/12 25/25
27/25 28/3 28/23
29/24 33/6 34/9
34/15 34/23 34/25
35/3 36/20 37/8
37/13 39/7 45/2
46/3 46/11 50/2

50/3 55/25 56/7
66/14 69/10 76/14
76/17 80/25 82/5
82/14 84/13 84/15
133/4 133/5 178/14
179/19 180/2 180/3
203/3 208/16
214/24 233/21
233/23 234/2
234/11 234/13
234/14 234/20
234/24 235/1 235/5
235/12 235/14
235/16 235/22
235/25 236/20
237/7 237/14
238/10

**Dave's [2]**   36/21
46/4

**davekleiman.com [1]**
76/17

**David [24]**   1/4
87/10 93/7 101/18
104/6 104/25
131/10 133/8
133/12 177/21
178/12 178/16
179/1 179/2 195/20
197/14 197/16
197/24 198/11
199/10 200/19
203/6 203/18
203/20

**day [13]**   1/9 19/5
27/22 70/23 96/11
96/16 102/8 155/22
211/12 230/13
241/10 244/9
244/15

**Daylight [3]**   39/21
39/23 127/10

**days [11]**   24/20
27/22 35/11 61/3
61/6 79/9 103/22

153/23 201/18

**de [1]**   1/21
**dead [5]**   20/3
21/17 25/4 133/9
133/10

**deadline [1]**
241/25

**deal [1]**   219/5
**dealing [1]**   82/10
**death [1]**   82/6
**December [7]**   25/13
36/22 45/2 46/5
187/6 188/14 229/2

**decision [3]**   52/20
73/15 73/17

**declaration [4]**
53/15 54/11 54/19
105/18

**declarations [1]**
105/17

**deed [6]**   86/17
87/8 87/18 88/17
89/9 89/17

**deep [3]**   123/21
123/24 218/17

**deeper [1]**   73/1
**deeply [2]**   103/17
103/19

**DEF [1]**   53/4
**default [1]**   51/12
**DEFAUS [7]**   167/17
167/20 187/10
187/18 187/20
188/15 188/17

**defend [1]**   70/2
**Defendant [36]**   1/8
1/18 2/7 7/17 8/6
31/25 32/15 34/13
34/14 34/21 35/22
36/11 44/14 50/20
51/14 53/4 56/19
82/22 88/6 91/23
92/1 107/15 123/2

# D

**Defendant... [13]**
177/18 187/6 205/7
208/12 208/15
208/21 209/9
209/17 209/24
210/7 213/4 213/18
243/9

**Defendant's [24]**
2/24 32/1 32/17
34/19 45/18 64/22
122/15 145/21
167/8 167/15
167/20 167/23
171/20 177/21
178/2 200/4 202/4
206/17 207/20
213/17 220/5
220/24 221/10
241/14

**Defendants [6]**
7/17 15/17 45/3
240/20 241/2
242/18

**defense [5]**   1/4
37/9 74/6 100/3
214/5

**define [1]**   104/5
**defined [1]**   29/17
**definitely [2]**
80/19 188/19
**definition [1]**
6/21
**definitively [2]**
109/7 111/4
**defraud [2]**   4/22
6/22
**degree [5]**   80/17
92/20 93/23 190/14
215/18
**degrees [2]**   93/10
93/18
**delay [1]**   182/7

**deleted [2]**   76/22
86/14
**demanded [1]**   8/11
**demonstrate [1]**
112/5
**demonstrating [1]**
238/19
**demonstrative [2]**
15/1 45/16
**denied [1]**   148/25
**Denis [2]**   58/5
58/11
**denotation [2]**
4/21 5/15
**depend [5]**   143/15
143/19 169/20
170/21 170/25
**depending [3]**
79/10 127/10
173/19
**depends [8]**   39/21
112/24 126/19
138/24 152/9
173/22 174/3
181/22
**deposed [1]**   105/12
**deposition [12]**
30/18 31/6 68/25
105/10 150/8
150/18 151/11
151/15 158/25
172/25 206/17
235/8
**depositions [3]**
105/15 118/25
120/12
**derived [1]**   210/4
**describe [8]**   17/11
22/9 29/20 30/20
33/16 49/1 54/8
217/8
**described [4]**
106/4 106/7 121/5
162/13

**description [5]**
52/20 73/19 96/20
33/24 96/13
**desert [1]**   142/5
**designed [2]**
147/23 215/25
**desktop [1]**   49/7
**detail [3]**   116/12
126/22 202/13
**detect [2]**   135/7
148/4
**detection [1]**
135/3
**determination [1]**
9/7
**determinations [1]**
136/10
**determine [36]**
21/19 35/6 37/18
46/19 47/17 51/14
55/6 56/16 81/22
81/22 89/12 108/5
110/9 110/14
110/20 111/2
116/15 116/17
121/5 125/20
130/15 142/11
142/17 148/15
148/20 149/4
152/23 153/8 154/6
178/19 182/12
186/11 191/1
192/18 197/14
198/25
**determined [6]**
8/19 16/19 136/12
161/24 186/9
196/24
**determining [3]**
11/21 97/15 110/16
**developed [4]**
215/25 216/15
233/10 233/17
**developer [3]**

USCA11 Case: 22-11150   Document: 53-13   Date Filed: 11/30/2022   Page: 73 of 254

**D**

**developer... [3]**
30/16 31/2 231/24

**developing [1]**
220/21

**development [12]**
30/23 219/23
222/23 223/6
224/17 225/1 226/3
226/25 227/17
227/18 232/14
235/2

**device [13]** 44/9
64/17 72/1 72/6
112/22 112/24
112/25 116/18
119/23 120/4 120/5
131/7 177/5

**devices [20]** 113/1
131/1 148/20
148/22 149/1 149/4
174/17 177/7 177/8
177/9 177/19
177/20 177/21
177/23 177/24
178/3 178/3 178/4
178/6 180/2

**DEVIN [1]** 1/13

**dictionary [3]**
4/20 4/21 6/21

**did [224]** 6/6 7/1
8/9 12/20 18/2
18/4 20/7 20/10
20/12 21/13 21/19
21/21 23/3 23/20
23/21 25/19 31/7
32/4 32/6 36/3
36/5 37/18 42/2
42/4 42/6 42/11
42/13 42/24 42/25
44/5 44/17 44/20
45/9 45/11 46/19
47/17 50/4 50/6

50/17 50/19 51/21
55/2 55/3 55/5
55/6 56/16 57/10
57/12 58/8 66/10
66/12 79/3 79/5
81/22 81/22 83/3
83/5 84/13 86/9
86/11 88/7 88/8
90/10 90/12 90/14
91/5 91/7 91/22
91/24 92/3 98/10
98/13 98/21 99/2
99/24 100/2 102/7
102/10 102/13
102/16 102/20
103/3 103/15
107/14 107/15
109/4 109/7 110/4
110/18 112/11
113/9 113/13
114/22 114/22
115/9 115/12
116/16 116/20
116/21 118/11
118/12 123/9
123/19 125/2 125/2
129/15 129/16
130/14 132/24
133/16 135/16
136/9 136/11
136/20 136/24
137/2 137/5 140/12
141/17 142/4 142/8
142/12 142/17
144/8 144/17
145/21 148/14
148/23 148/24
149/1 149/3 149/3
149/5 150/4 150/6
150/6 150/13
151/16 152/25
153/12 154/7 154/8
154/9 158/17
158/17 158/23

159/10 159/10
159/21 159/24
160/17 160/20
161/25 162/21
163/20 163/21
163/23 164/6 164/8
165/4 166/15
166/16 170/10
172/16 176/9
176/12 177/9
179/12 180/1 183/2
185/14 185/16
186/12 186/19
189/3 189/10
189/10 189/12
190/1 190/2 190/3
190/4 190/19
190/20 190/22
190/25 191/3
192/16 195/14
196/11 197/12
197/13 201/8
201/12 203/8
203/21 204/1
206/11 206/13
216/3 216/5 216/13
216/20 220/17
222/21 223/15
223/17 224/24
228/11 228/18
228/23 231/4
233/25 234/5 234/7
234/8 234/11
234/12 234/13
235/5 235/14
235/22 235/25
240/19

**didn't [71]** 15/5
90/18 102/15
102/17 111/7 113/2
113/2 113/17 114/2
114/4 114/22
116/12 116/14
116/17 117/6 117/7

**D**

**didn't... [55]**
121/3 123/16
126/23 129/13
132/24 135/15
140/11 140/23
145/20 145/20
148/20 148/22
151/5 152/22 153/2
153/6 153/17 154/5
157/7 158/22
158/25 159/3 159/5
159/12 159/22
160/15 160/18
160/20 162/3 162/4
162/10 162/24
167/12 167/12
168/1 168/1 168/8
168/22 168/23
170/3 173/18 177/7
177/19 177/23
178/5 186/10
186/15 186/18
197/6 197/10
198/24 201/24
203/20 206/23
210/21
**die [1]**   84/13
**died [1]**   84/15
**difference [8]**
4/18 28/17 62/2
65/2 135/15 159/1
159/2 181/15
**differences [1]**
57/25
**different [41]**
4/14 5/16 5/17
10/23 48/14 49/3
49/6 57/24 72/4
75/19 76/15 79/13
79/20 81/2 81/10
85/14 110/13
110/17 110/21

111/10 129/6
148/13 157/5
163/25 170/18
170/18 175/19
200/8 216/4 228/14
230/24 230/25
231/7 231/10 232/3
232/23 232/23
233/1 233/19
236/15 236/16
**differently [1]**
128/25
**difficult [4]**
13/22 80/4 135/7
232/2
**difficulty [4]**
14/24 83/8 135/15
231/8
**digital [15]**   83/3
84/7 84/8 84/19
100/10 108/25
117/10 117/18
121/9 121/10
141/15 160/2
178/23 185/12
189/25
**dimensions [1]**
14/25
**direct [17]**   2/5
2/8 13/20 15/10
69/7 70/25 73/9
98/14 99/7 99/20
107/21 126/13
188/3 195/6 195/10
198/6 214/11
**directing [2]**
70/19 187/9
**directly [5]**   3/15
72/6 102/19 151/18
212/6
**director [11]**   26/6
37/9 46/7 82/8
102/4 102/5 102/6
102/9 102/12

102/18 102/23
**discipline [5]**
233/13
**disciplines [1]**
218/4
**disclosed [4]**
33/22 217/22
227/15 229/18
**discover [1]**   135/9
**discovered [1]**
232/13
**discuss [3]**   149/6
176/16 239/11
**discussed [8]**
19/20 68/16 69/4
82/9 82/12 125/17
127/12 213/19
**discussion [6]**
54/1 69/2 72/14
72/20 152/12
212/15
**discussions [1]**
149/2
**dismiss [1]**   53/6
**display [1]**   86/7
**displayed [2]**   41/2
240/4
**disprove [2]**   97/10
129/19
**disproved [4]**   96/3
96/3 96/11 180/4
**disputable [1]**
10/20
**dispute [11]**   9/11
9/11 9/13 9/14
9/20 9/22 9/25
10/18 11/6 12/3
67/19
**disregard [1]**
50/14
**distinguish [1]**
4/17
**DISTRICT [7]**   1/1
1/1 1/10 1/23

**D**

**DISTRICT... [3]**
244/3 244/6 244/7
**divided [2]**   29/18
29/19
**DIVISION [1]**   1/2
**divulging [1]**
221/22
**do [272]**
**doctoral [1]**
190/19
**doctorate [1]**
190/17
**document [217]**   8/3
17/2 17/3 17/8
23/15 27/8 29/4
32/10 32/13 32/16
33/12 35/22 35/25
36/3 36/12 37/13
37/18 37/19 37/22
38/8 38/15 39/12
39/15 39/18 41/4
44/21 45/3 45/9
45/19 48/14 48/15
48/22 48/24 48/24
48/25 49/2 49/4
49/5 49/5 49/8
52/6 53/3 54/6
54/8 54/10 54/13
55/13 55/24 55/25
56/4 56/15 56/16
56/18 57/2 57/3
57/21 57/23 61/2
61/4 75/12 75/18
75/20 75/21 75/24
78/2 78/4 81/5
85/14 85/15 86/16
86/17 86/21 87/20
87/25 88/3 88/7
89/5 89/6 89/8
90/11 90/24 91/1
97/15 104/13 107/3
107/6 108/8 108/10
109/3 110/10
110/15 111/19
111/24 112/2 112/7
113/3 113/13
113/14 115/5 116/7
117/2 117/7 117/8
117/9 117/10
117/12 117/18
121/6 125/21
128/14 129/9 131/9
131/12 131/16
131/20 132/19
132/21 132/23
132/24 133/1 133/4
133/13 133/17
134/5 134/11
134/16 134/19
135/10 141/9
146/21 146/22
147/1 154/16
154/16 154/19
154/20 154/22
154/25 156/2
159/14 160/2 160/6
160/11 161/5 161/6
161/14 161/16
161/24 162/10
162/18 162/21
162/23 163/8
163/15 164/5 164/6
165/3 165/3 166/20
167/2 167/10
167/12 167/23
168/1 168/8 168/18
168/22 170/18
171/5 171/25
172/23 173/1 173/2
173/9 173/13
173/19 173/20
173/22 177/15
177/17 177/18
177/19 180/12
181/16 181/18
182/11 183/3 183/4
183/18 183/23
183/23 187/16 187/23
189/3 191/21
192/16 195/17
195/25 196/5 196/9
196/16 196/16
196/17 198/13
198/15 198/19
199/16 200/21
201/21 202/14
202/17 202/20
203/13 206/3 210/4
210/5 221/3
**documentation [2]**
33/19 81/1
**documents [166]**
4/25 10/24 15/14
15/15 15/16 16/19
21/19 44/17 47/19
48/13 49/2 50/20
54/20 55/2 55/3
55/16 56/18 57/10
74/22 75/17 75/18
76/4 77/15 80/7
80/24 81/15 85/13
85/16 85/25 86/9
91/19 91/23 92/8
97/19 97/22 97/25
100/8 105/5 105/7
105/23 106/2 106/4
106/7 106/10 107/8
107/11 107/17
107/25 108/1 108/3
108/4 108/5 108/7
108/9 108/9 108/10
108/19 108/20
109/1 110/15
110/17 110/22
116/25 120/21
121/3 124/17
124/20 124/21
126/9 127/7 127/12
127/18 129/11
132/5 135/14

USCA11 Case: 22-11150    Document: 63-3.9    Date Filed: 11/30/2023    Page: 77 of 254

**D**

**documents... [91]**
136/16 136/24
141/15 152/14
152/19 152/23
153/2 153/3 153/7
153/18 154/6 154/9
154/11 154/13
155/6 155/15
155/24 156/8
156/12 156/13
156/15 156/18
156/21 156/23
157/3 157/14 158/1
158/3 158/13
158/22 158/25
159/9 159/11
159/17 159/23
160/15 162/2 162/4
162/5 162/16
162/19 163/21
164/1 166/21 169/5
169/18 173/17
173/18 174/15
174/20 174/23
175/2 175/5 175/11
175/20 175/20
176/2 176/3 176/22
177/4 177/5 177/18
178/11 178/23
180/9 182/12
182/18 185/12
186/2 186/3 186/5
186/6 186/12
186/15 186/17
188/8 188/9 192/6
193/13 194/11
200/7 200/10
200/12 203/25
204/2 204/6 204/10
209/5 210/8 233/25
234/4

**does [76]**    5/21

11/10 17/2 19/8
19/11 21/22 24/23
24/22 24/24 25/11
27/3 27/25 28/2
29/7 31/8 33/3
33/19 34/19 39/6
39/8 40/16 40/23
41/23 42/21 44/2
44/10 46/2 48/20
52/12 54/14 61/8
62/1 64/22 65/19
70/5 73/8 76/2
76/23 80/7 80/9
80/11 89/5 93/25
109/21 112/21
112/22 112/23
115/8 118/16
118/24 126/18
137/9 138/2 138/5
143/7 144/3 144/15
156/5 167/23
167/24 172/8
172/21 187/22
187/24 192/14
198/22 206/10
208/7 218/22
219/11 220/20
222/2 222/4 222/12
223/24 231/17

**doesn't [26]**    4/9
12/6 52/3 66/3
71/25 72/8 93/23
96/18 96/23 97/1
97/8 102/8 109/3
109/7 109/12
109/20 117/4
118/17 118/19
120/6 131/2 131/19
138/25 171/25
172/3 173/21

**doing [10]**    4/23
70/9 71/1 96/21
123/23 142/8
164/24 232/19

234/24 235/1
**domain [5]**    191/25
192/21 194/15
194/15 194/21

**domains [1]**    192/19
**don't [164]**    3/18
6/14 7/22 8/3 10/8
10/11 11/3 11/25
13/10 16/23 41/12
45/14 53/14 59/10
67/23 69/24 70/1
70/8 70/22 71/21
71/23 72/17 72/23
72/23 72/24 73/15
98/4 100/20 101/2
101/5 101/11
101/12 101/12
102/6 103/2 103/6
103/11 103/13
103/19 104/3
104/18 104/21
104/24 105/11
106/21 107/22
108/2 108/18 111/6
111/16 112/8
112/11 113/19
113/24 114/3 114/5
114/16 114/17
115/23 116/1 116/8
117/22 118/1 118/2
120/25 122/6
122/17 122/19
123/7 124/24
126/18 128/1 130/7
130/8 131/23 132/2
133/11 133/15
133/17 134/14
134/14 138/10
138/12 138/13
138/13 138/17
138/20 139/7
139/15 140/3 140/9
140/10 140/21
142/19 143/11

USCA11 Case: 22-11150    Document: 23-1    Date Filed: 11/30/2022    Page: 78 of 254

**D**

**don't... [69]**
144/10  146/4  146/8
147/4  148/18  149/5
153/5  153/16  154/2
155/17  155/19
156/10  157/2
161/21  161/23
163/23  164/12
164/16  165/6
165/19  166/3
172/18  173/14
174/15  174/20
174/23  175/5
175/11  176/14
176/15  176/18
177/4  177/25
179/19  179/21
179/22  179/23
179/25  180/20
180/24  181/4
181/10  181/13
181/15  181/15
181/25  182/22
183/4  183/13
183/14  183/15
184/17  186/1  186/4
187/4  192/2  200/2
200/20  200/21
201/14  201/15
203/22  205/19
208/1  219/4  219/14
222/22  227/22
241/17
**don't know [1]**
115/23
**done [12]**   8/25
82/9  109/9  122/1
122/6  125/20
125/23  136/22
184/6  185/11  190/5
232/5
**door [2]**   123/12
123/23

**Dorian [39]**
17/18  18/5  19/11
20/24  21/22  21/25
23/22  24/10  26/25
27/9  28/9  29/11
31/21  32/25  37/5
39/9  40/1  41/18
42/15  49/23  55/12
56/3  56/21  57/13
66/6  66/13  76/7
77/18  77/21  80/21
81/18  85/5  85/19
86/12  91/3  91/17
205/16  210/12
**dormant [3]**   26/4
195/22  196/6
**dot [3]**   71/17
71/17  71/17
**doubt [2]**   92/7
156/6
**down [33]**   16/13
17/16  20/8  22/12
23/22  23/23  25/24
26/8  30/19  31/21
35/17  37/25  39/22
40/12  40/22  42/14
44/21  46/21  58/22
66/14  78/14  83/6
83/14  88/10  91/17
116/8  165/15
188/25  193/16
222/13  225/14
236/25  237/11
**download [1]**
230/10
**dozens [2]**   203/17
203/18
**DR [10]**   2/5  6/11
7/18  18/21  59/11
69/18  70/7  84/7
104/25  213/9
**Dr. [212]**   3/12
3/15  5/12  6/3  6/8

7/11  12/7  13/18
14/22  15/12  16/18
17/2  17/24  18/10
19/15  19/25  21/13
21/19  21/20  22/3
23/15  24/2  24/13
24/22  25/11  25/14
25/19  26/9  26/11
27/3  27/12  28/12
29/25  30/6  31/8
31/24  32/11  32/14
33/3  34/7  35/16
35/20  35/22  36/19
37/13  38/4  39/2
40/4  42/18  44/1
44/25  45/3  46/2
46/12  46/19  46/23
47/6  49/12  50/4
52/17  54/11  54/20
55/3  55/19  56/12
56/24  58/18  58/25
59/7  59/25  63/19
66/9  66/15  66/24
67/5  67/7  67/8
67/14  67/19  68/9
69/2  69/4  70/4
70/5  70/6  71/3
71/7  71/11  71/14
71/18  73/3  73/6
74/8  74/13  77/24
78/10  78/16  79/3
81/21  83/3  83/12
83/17  84/13  86/20
87/12  87/14  87/18
88/14  90/5  91/14
91/19  92/19  93/5
93/6  101/13  104/25
106/21  106/24
107/9  107/25  109/9
109/24  109/25
111/1  115/13
115/25  116/14
122/1  122/25  123/9

**D**

**Dr. . . . [79]**   125/23
124/1  124/11
125/13  125/16
125/24  130/11
130/19  131/1  131/2
131/6  131/19  132/3
135/18  136/4
136/11  136/12
136/16  136/21
136/22  138/14
140/21  141/20
141/24  142/10
142/12  148/9
148/13  148/16
149/8  149/15  151/1
151/8  151/9  151/13
154/10  154/11
154/17  155/1  155/5
161/25  163/22
164/1  172/19  175/6
175/12  175/13
178/23  179/11
179/12  182/1
185/11  189/25
190/6  197/24
200/18  200/19
203/3  203/24
204/16  204/22
205/16  205/23
206/23  207/3
207/12  208/21
208/25  209/17
210/16  211/2  211/6
211/21  212/1  212/5
212/19  212/24
213/6  214/25

**Dr. Craig [4]**
54/11  54/20  115/13
214/25

**Dr. Edman [123]**
3/12  3/15  5/12  6/3
7/11  12/7  13/18

13/19  14/7  14/22
15/16  16/4  17/4
17/24  18/10  19/15
19/25  21/13  21/19
22/3  23/15  24/2
24/13  24/22  25/11
25/14  25/19  26/9
26/11  27/3  27/12
28/12  29/25  30/6
31/8  31/24  32/14
33/3  34/7  35/16
35/20  35/22  36/19
37/13  38/4  39/2
40/4  42/18  44/1
44/25  45/3  46/2
46/12  46/19  46/23
47/6  49/12  52/17
55/19  56/12  56/24
58/18  58/25  59/7
59/25  63/19  66/9
66/15  66/24  67/5
67/7  70/5  70/6
71/11  71/18  73/3
74/8  74/13  77/24
78/10  78/16  79/3
81/21  83/3  83/12
83/17  84/13  87/18
88/14  90/5  91/14
91/19  92/19  93/5
107/25  122/1  123/9
123/23  124/1
124/11  125/13
125/16  131/19
132/3  172/19  182/1
185/11  203/24
204/16  204/22
205/23  207/12
208/21  209/17
210/16  211/2  211/6
211/21  212/1  212/5
212/19  212/24
213/6

**Dr. Edman's [5]**
6/8  14/21  70/4

122/25  205/16

**Dr. Kleiman [1]**
200/18

**Dr. Wright [62]**
32/11  50/4  55/3
67/8  67/14  67/19
68/9  69/2  69/4
71/7  71/14  73/6
86/20  87/1  87/14
93/6  101/13  104/25
106/21  107/9  109/9
109/24  109/25
111/1  115/25
116/14  125/24
130/11  130/19
131/1  131/2  135/18
136/4  136/11
136/16  136/22
140/21  141/20
141/24  142/10
142/12  148/9
148/16  149/8
149/15  151/1  151/8
151/9  154/11
154/17  161/25
164/1  175/12
175/13  178/23
190/6  197/24
200/19  203/3
206/23  207/3
208/25

**Dr. Wright's [17]**
21/20  71/3  106/24
131/6  136/12
136/21  138/14
148/13  151/13
154/10  155/1  155/5
163/22  175/6
179/11  179/12
189/25

**Draft [1]**   182/1
**draw [2]**   112/15
209/8
**Dread [1]**   99/23

**D**

**driving [1]**   202/15
**due [1]**   231/25
**during [19]**   6/10
13/20 18/2 32/4
50/5 52/15 52/23
53/16 58/4 82/15
123/7 123/9 124/11
148/9 204/23
205/23 210/16
211/5 211/20

**E**

**E-N-C-A-S-E [1]**
101/4
**E-N-C-E [1]**   101/5
**each [17]**   14/19
22/25 35/11 40/25
85/11 85/16 85/17
91/9 108/11 156/2
177/14 186/4 197/7
200/20 214/21
218/19 243/1
**earlier [4]**   65/2
84/18 85/9 118/19
**earliest [1]**   90/18
**earning [1]**   215/18
**ears [1]**   13/23
**earth [2]**   127/21
127/24
**easier [3]**   17/21
231/8 231/16
**easiest [1]**   242/17
**easily [1]**   135/9
**Eastern [12]**   39/21
44/5 44/13 63/7
115/18 119/12
130/12 141/21
142/2 142/10
145/11 206/15
**easy [1]**   135/12
**ECF [2]**   219/16
227/24
**ECF-497 [1]**   227/24

**edit [5]**   40/6
40/16 40/19 49/14
49/20
**editing [1]**   134/15
**editor [1]**   134/14
**edits [2]**   176/17
176/20
**EDMAN [133]**   2/5
3/12 3/15 3/25
5/12 6/3 6/19 7/11
12/7 13/18 13/19
14/7 14/22 15/12
16/18 17/2 17/24
18/10 18/21 19/15
19/25 21/13 21/19
22/3 23/15 24/2
24/13 24/22 25/11
25/14 25/19 26/9
26/11 27/3 27/12
28/12 29/25 30/6
31/8 31/24 32/14
33/3 34/7 35/16
35/20 35/22 36/19
37/13 38/4 39/2
40/4 42/18 44/1
44/25 45/3 46/2
46/12 46/19 46/23
47/6 49/12 52/17
55/19 56/12 56/24
58/18 58/25 59/7
59/11 59/25 63/19
66/9 66/15 66/24
67/5 67/7 70/5
70/6 70/7 71/11
71/18 73/3 74/8
74/13 77/24 78/10
78/16 79/3 81/21
83/3 83/12 83/17
84/7 84/13 87/18
88/14 90/5 91/14
91/19 92/19 93/5
107/25 122/1 123/9
123/23 124/1
124/11 125/13

125/16 131/19
161/11 163/4 182/1
185/11 188/8
203/24 204/16
204/22 205/23
207/12 208/21
209/17 210/16
210/22 211/2 211/6
211/21 212/1 212/5
212/19 212/24
213/6 213/9
**Edman's [9]**   3/22
6/8 6/11 7/18
14/21 70/4 122/25
187/6 205/16
**education [1]**
126/14
**educational [1]**
215/15
**effect [5]**   70/4
70/11 73/4 73/9
73/19
**effectively [1]**
51/18
**effects [2]**   143/21
144/2
**efficient [1]**
51/15
**effort [1]**   80/17
**eight [17]**   55/23
77/14 78/1 80/8
80/25 81/3 84/23
84/24 85/9 85/23
139/10 139/12
173/6 184/15
209/21 209/25
210/3
**either [10]**   3/12
91/12 96/2 97/2
97/7 116/22 131/6
189/22 197/24
216/13
**electronic [7]**
29/4 56/18 57/1

**E**

**electronic... [4]**
57/23 81/7 117/12
174/17
**elegant [1]** 232/5
**Eleventh [1]** 11/10
**eliminate [1]**
111/8
**else [15]** 33/25
39/12 48/10 69/6
70/24 72/20 76/10
85/2 89/11 110/10
125/20 205/8
208/22 211/7 212/4
**email [114]** 8/3
17/3 19/8 19/15
19/24 19/25 20/3
20/20 20/22 20/25
21/3 21/14 21/18
22/17 22/18 22/20
23/5 24/25 25/12
28/1 28/3 36/20
37/13 39/6 41/15
41/17 41/21 41/25
42/9 42/20 43/13
43/15 43/16 43/20
44/3 45/2 46/3
49/19 55/25 58/5
58/8 58/9 58/11
61/16 61/17 61/19
61/22 62/5 62/11
62/14 62/16 62/17
62/25 63/13 63/15
63/18 64/8 64/9
64/11 64/13 64/14
64/18 65/3 65/3
65/3 65/5 65/9
65/21 66/1 66/3
76/16 76/18 77/25
80/25 81/6 81/12
81/14 86/6 131/10
131/11 161/18
177/12 179/1 179/5

179/10 181/21
181/25 182/1 182/2
192/4 193/11
193/20 193/23
193/25 194/14
194/16 194/21
200/14 200/15
200/20 200/24
201/6 201/8 201/15
202/9 203/19 208/2
208/16 209/1 209/9
209/16 210/19
211/14 221/7
**emails [18]** 77/13
130/25 178/12
178/20 179/2
179/12 179/20
180/5 184/15
185/14 185/20
185/22 185/24
203/8 203/17
203/18 203/22
209/10
**employer [1]**
102/19
**EnCase [3]** 101/4
101/11 101/12
**EnCE [2]** 101/5
101/11
**encrypted [1]**
28/16
**end [9]** 15/22 54/1
79/12 81/4 152/12
155/22 200/16
203/19 212/15
**enforcement [1]**
113/22
**engaged [2]** 82/13
216/10
**engineering [2]**
216/17 233/18
**engineers [1]**
216/16
**English [1]** 4/22

**enough [4]** 12/14
14/6 14/15 224/18
**entire [3]** 72/14
72/15 115/5
**entirely [2]** 73/17
130/5
**entitled [1]** 151/6
**entries [1]** 139/11
**environment [1]**
158/23
**equivalent [1]**
5/13
**erroneous [5]**
138/23 138/24
139/5 139/10
139/16
**error [2]** 139/4
232/17
**escaping [1]** 117/4
**especially [1]**
93/16
**ESQ [9]** 1/13 1/13
1/16 1/16 1/19
1/19 1/20 1/20
1/21
**essence [1]** 34/14
**essentially [16]**
34/2 64/2 134/23
216/8 217/3 217/17
220/4 227/12
229/25 230/22
230/23 231/2 232/3
233/8 235/18
238/18
**establish [6]**
51/19 51/25 123/18
151/7 169/1 221/13
**established [3]**
10/13 11/24 200/24
**establishing [1]**
52/16
**Estate [1]** 1/4
**estimate [2]** 92/5
98/4

**E**

**evaluating [1]**
11/23

**even [15]** 6/7 10/5
10/6 30/11 61/4
66/3 86/3 109/19
130/25 131/1
133/23 182/2
214/19 232/16
235/16

**even-handed [1]**
214/19

**evening [3]** 239/8
239/15 243/20

**event [3]** 160/9
162/10 165/7

**events [2]** 94/12
121/5

**ever [10]** 35/25
45/6 97/24 100/2
142/8 175/23 180/1
189/3 189/10
189/10

**every [17]** 96/15
116/20 116/21
143/22 143/23
145/16 145/17
154/16 154/25
156/3 161/24
162/21 186/4
200/20 220/19
232/17 232/17

**everybody [1]**
217/10

**everyone [8]** 3/2
3/4 13/25 121/18
132/16 226/12
226/20 240/6

**everything [3]**
51/25 117/9 239/13

**evidence [137]** 5/5
6/18 10/22 10/24
15/16 16/2 16/15

17/17 18/14 18/16
18/18 19/2 21/6
22/22 24/4 24/5
24/6 24/8 24/9
25/6 25/9 26/21
26/23 26/24 28/7
28/8 32/8 32/23
32/24 36/7 36/15
36/16 37/25 38/19
38/21 38/23 41/10
41/11 43/4 43/6
43/8 45/13 45/15
45/21 45/22 47/8
47/9 47/11 47/13
51/2 51/17 51/19
53/17 53/18 54/3
54/16 54/23 55/10
55/11 60/13 60/15
60/17 61/8 67/10
67/11 71/15 71/17
71/19 74/25 75/2
75/4 77/19 78/24
79/1 81/19 83/24
84/1 84/3 85/8
86/24 86/25 87/6
88/22 88/24 89/1
107/8 107/14
110/18 111/1
111/22 119/18
124/4 131/24
139/22 141/3 146/9
147/6 148/14
149/23 150/2
160/25 161/1 163/5
164/13 164/18
165/20 165/21
165/25 171/19
171/20 183/8 183/9
188/5 188/6 188/22
189/23 195/1 195/2
197/23 198/3
198/10 198/21
201/4 201/21
201/24 202/5 202/6
202/17 202/18

203/13 203/15
220/13 220/16 220/18
221/10 222/6
234/16 235/22
243/4 243/10

**EX [1]** 2/10

**exact [10]** 48/13
48/22 85/14 107/23
108/2 133/11 139/7
149/5 175/25
222/22

**exactly [15]** 67/24
98/4 109/4 110/16
110/20 111/4 138/6
138/11 140/2 154/2
154/4 160/13
163/23 169/3 208/1

**examination [28]**
2/5 2/6 2/6 2/8
13/20 15/10 67/22
68/24 92/13 92/24
92/25 100/7 123/6
123/8 125/14
125/18 129/12
134/6 174/25 185/9
195/6 195/10
204/20 205/24
206/24 211/6
211/20 214/11

**examine [5]** 7/25
66/11 86/9 91/22
131/20

**examined [3]** 77/16
119/15 181/5

**Examiner [1]**
100/11

**examiners [2]**
100/16 100/25

**example [25]** 41/1
49/1 95/20 96/15
108/8 110/6 111/8
111/14 111/19
112/5 115/24
124/10 126/6 130/3

USCA11 Case: 22-11150 Document: 43-3 Date Filed: 11/30/2022 Page: 183 of 254

**E**

**example [11]**
130/6 137/22
143/11 172/5 176/8
177/9 181/24
182/18 185/13
199/23 201/1

**examples [7]** 7/3
91/25 108/11
108/12 146/4
146/19 202/3

**exceed [1]** 241/6

**except [3]** 41/25
139/21 179/5

**excerpt [2]** 33/4
60/10

**Exch [4]** 82/9
82/15 82/16 82/18

**exchange [12]** 8/19
9/12 9/15 11/11
11/15 11/19 17/3
21/5 21/9 25/12
87/17 131/10

**exclusion [1]** 3/21

**excuse [4]** 3/9
10/17 205/12
210/14

**excused [3]** 213/6
213/10 213/11

**excusing [1]** 69/3

**exhaustive [1]**
138/10

**exhibit [86]** 16/1
16/18 17/11 22/3
22/16 24/2 24/9
24/22 25/5 25/11
25/14 25/17 25/19
26/11 28/12 29/25
31/22 31/24 32/5
32/24 33/1 33/3
35/18 35/20 36/7
36/16 36/19 44/25
45/13 45/22 46/2

46/12 46/23 54/4
54/25 55/3 55/9
55/15 55/19 56/12
56/25 58/14 59/15
77/14 77/24 81/21
82/2 83/4 86/13
87/22 89/25 91/15
135/16 141/18
145/14 145/17
145/21 146/5
153/10 153/25
154/2 164/16
164/21 165/8
171/20 188/6 200/5
200/10 201/1
201/10 201/12
201/19 202/24
203/10 210/13
210/16 219/14
219/15 220/6
220/25 221/10
222/2 222/5 222/13
242/14 243/8

**Exhibit 822 [1]**
54/4

**exhibits [27]**
17/17 18/17 22/4
26/24 38/22 43/7
47/12 60/16 60/22
65/20 75/3 75/9
78/25 84/2 84/20
88/25 122/4 145/24
153/4 213/14 240/4
242/17 242/24
243/3 243/7 243/7
243/10

**exist [6]** 66/4
90/18 90/24 90/25
217/19 232/17

**existed [1]** 178/4

**expect [3]** 86/6
94/25 241/13

**expectations [1]**
128/12

**expense [1]** 124/8

**expenses [1]** 125/2

**experience [16]**
102/14 109/19
113/21 126/14
127/17 127/21
128/12 128/18
128/21 129/10
139/8 176/5 176/15
215/21 234/6 234/8

**experiment [5]**
95/23 96/2 97/6
128/17 129/8

**experimentation [2]**
95/16 95/18

**experimented [1]**
96/1

**experiments [1]**
96/10

**expert [46]** 6/3
6/10 6/12 8/25
11/12 11/13 52/4
53/9 53/10 62/20
69/21 69/24 82/24
92/21 94/10 100/2
112/6 120/11
120/14 131/19
142/9 142/9 148/6
153/9 153/14
153/17 157/17
168/9 169/12
171/11 187/2
188/21 188/23
206/23 214/13
214/15 215/5
215/12 215/23
217/22 218/9
224/15 227/15
227/16 229/18
236/14

**expert's [3]** 4/7
124/7 171/16

**expertise [5]**
50/12 54/14 147/16

**E**

**expertise... [2]**
216/11 233/3
**experts [7]** 15/17
67/9 70/13 71/15
148/23 174/18
205/8
**explain [12]** 20/17
27/15 60/24 62/2
79/24 89/18 209/4
217/4 218/4 230/21
233/6 238/13
**explained [1]** 9/8
**explaining [2]**
6/16 65/2
**explanation [2]**
39/18 159/25
**explore [1]** 216/1
**explorer [1]** 23/1
**Explorers [1]**
230/11
**exposition [1]**
52/14
**expression [2]**
71/18 109/15
**extent [8]** 7/8 7/9
8/13 73/8 73/12
125/3 179/19
240/11
**extract [5]** 18/2
79/4 167/13 168/2
168/23
**extracted [23]**
26/12 38/5 38/9
38/10 38/11 42/19
46/24 47/3 47/7
48/3 48/8 59/1
60/1 60/11 60/23
61/24 74/23 83/21
88/15 88/16 88/20
89/20 90/5
**extremely [3]**
135/2 135/5 135/18

**F**

**eye [1]** 80/4

**Facebook [2]** 23/8
70/10
**facilitate [1]**
233/11
**fact [31]** 4/14
4/16 8/18 9/8
13/10 32/16 50/18
51/2 51/15 51/20
52/6 52/22 52/22
55/7 61/5 69/24
71/3 72/18 73/4
88/4 92/8 107/10
109/12 110/3 122/9
130/25 132/4 150/3
171/5 189/14 191/1
**facts [8]** 9/8 9/10
9/11 10/18 10/20
11/6 186/16 189/21
**factual [1]** 223/9
**fair [2]** 108/14
110/21
**fairly [2]** 135/13
231/4
**fairness [1]** 184/7
**faith [1]** 51/19
**fake [5]** 7/19 8/3
199/16 204/2
204/10
**fall [1]** 231/9
**false [2]** 196/16
196/17
**familiar [18]** 80/6
100/13 100/22
101/4 109/15 118/9
131/12 132/4
145/23 147/19
148/4 192/12 193/7
199/21 216/18
216/20 233/3
234/18
**far [9]** 11/6 29/22

70/5 114/5 152/10
185/25 234/1 241/7
242/14
**father [1]** 21/6
**feasible [2]**
152/22 152/25
**feature [2]** 6/25
182/8
**February [6]** 19/4
35/9 35/10 146/24
147/2 203/7
**February 28th [5]**
19/4 35/9 35/10
146/24 147/2
**February 9 [1]**
203/7
**federal [3]** 97/25
215/22 215/24
**felt [1]** 159/5
**FERNANDEZ [1]** 1/21
**few [6]** 17/17
27/22 68/1 126/12
126/17 202/2
**Fi [1]** 181/25
**field [21]** 28/25
28/25 34/9 36/24
43/14 43/16 43/20
57/24 62/14 64/16
64/17 77/2 79/13
86/2 86/3 86/5
92/21 94/1 181/22
233/3 238/15
**fields [4]** 57/17
173/16 218/17
232/6
**fight [1]** 51/16
**figure [7]** 16/6
67/25 73/1 178/25
179/4 179/10
186/15
**figuring [1]**
117/17
**file [26]** 27/5
31/25 33/4 33/7

**F**

**file... [22]**   33/8
33/9  33/16  34/3
34/11  34/20  35/7
46/24  49/7  50/17
77/25  81/14  88/19
89/19  89/20  89/23
90/6  90/18  90/24
174/6  174/8  174/12
**filed [4]**   50/20
52/17  53/11  243/8
**files [7]**   33/20
33/21  91/5  91/8
91/9  91/11  91/14
**filing [1]**   122/18
**final [5]**   44/1
87/23  92/17  181/8
181/10
**finally [1]**   6/7
**find [15]**   9/17
60/3  67/23  70/7
91/5  92/4  113/9
113/17  114/18
120/14  127/7  159/7
159/17  161/14
232/16
**finder [1]**   4/16
**finding [5]**   4/9
4/10  7/24  83/8
135/15
**findings [1]**   79/7
**fine [1]**   4/15
**finger [1]**   11/4
**fingerprint [5]**
160/4  160/6  160/8
160/9  160/12
**finish [4]**   72/10
72/12  119/5  119/8
**finished [1]**   119/6
**firm [3]**   215/7
215/8  215/9
**firms [1]**   216/10
**first [25]**   5/9

13/6  20/18  20/25
52/3  53/4  67/7
70/18  88/11  94/11
102/19  103/25
119/15  122/1
160/15  160/18
163/8  177/15
213/23  216/20
216/21  219/24
223/5  224/22
225/17
**five [12]**   30/5
35/11  39/16  47/21
61/3  61/6  66/16
91/14  186/20
204/25  209/10
211/3
**fixed [1]**   46/8
**flat [4]**   127/21
127/24  127/25
128/8
**flaw [3]**   130/17
137/1  137/8
**flaws [5]**   117/16
117/19  117/21
117/24  125/16
**fledged [1]**   230/1
**flexible [1]**   13/4
**FLEXNER [1]**   1/15
**flip [1]**   37/16
**flipped [1]**   37/2
**FLORIDA [9]**   1/1
1/14  1/17  1/22
1/24  244/3  244/7
244/15  244/18
**flsd.uscourts.gov
[2]**   1/25  244/19
**focus [3]**   23/18
124/20  229/8
**focused [2]**   93/12
93/15
**focusing [1]**   87/8
**follow [1]**   212/25
**follow-up [1]**

212/25
**followed [1]**
132/15
**following [9]**
23/10  23/12  40/7
40/19  59/15  87/11
122/25  157/20
198/15
**follows [4]**   29/17
72/22  212/10
212/20
**font [18]**   88/19
89/19  89/20  89/20
89/23  90/5  90/12
90/14  90/18  90/24
90/25  91/5  91/8
91/9  91/11  91/14
180/22  180/24
**fonts [2]**   118/4
181/4
**foregoing [1]**
244/10
**forensic [8]**   97/18
97/22  97/25  100/7
100/16  100/24
101/8  216/10
**forensics [9]**
100/10  136/5  233/4
233/6  233/7  233/9
233/13  233/16
238/16
**forgeries [30]**
21/20  35/10  50/18
50/18  50/21  55/7
75/25  80/20  91/21
91/25  92/3  92/6
92/9  110/20  111/5
124/3  124/5  124/18
145/16  169/5
185/23  203/25
204/25  204/25
205/4  205/9  205/17
208/23  209/10
209/16

# F

**forgery [118]**    5/16
3/22  4/2  4/4  4/12
4/19  5/1  5/4  5/20
5/22  6/2  6/13  6/17
6/21  7/1  7/2  7/2
7/7  7/19  7/22
15/13  16/19  16/21
18/3  19/5  20/11
22/6  23/15  24/20
25/15  25/17  25/20
27/22  27/23  30/3
30/5  30/7  37/17
37/18  39/13  39/19
41/6  42/8  42/9
43/24  44/18  46/13
46/15  46/19  47/17
47/25  48/11  48/11
49/13  49/20  49/20
50/3  50/4  51/15
51/25  53/7  55/21
55/23  56/16  71/12
71/19  77/14  78/1
78/11  80/8  80/11
80/24  81/3  81/25
84/23  84/24  84/25
85/2  85/9  85/23
85/23  87/23  87/23
88/3  88/16  89/12
89/12  90/6  91/6
91/14  97/15  105/24
106/2  146/20
154/18  177/10
183/16  183/25
186/20  196/9
196/14  199/6
203/14  207/24
208/1  208/10
208/11  208/13
208/13  208/16
209/8  209/20
209/24  210/3  210/6
210/6  211/3  211/3

**Forgery's [1]**    5/19
**forget [1]**    130/16
**form [13]**    96/18
115/4  117/15
119/12  119/20
149/9  150/4  150/6
150/13  151/6
151/15  172/13
172/14
**formalizes [1]**
87/12
**format [3]**    79/13
80/2  80/6
**formatting [1]**
182/15
**former [1]**    87/15
**formulating [1]**
212/2
**forum [4]**    228/20
228/21  228/21
228/24
**forums [1]**    228/18
**forward [9]**    5/22
12/8  28/9  51/7
57/19  73/11  74/13
149/21  154/21
**forwarded [1]**
210/13
**forwards [1]**    22/18
**found [11]**    3/25
4/1  4/12  70/21
91/14  120/10  130/1
139/9  156/3  156/12
189/14
**foundation [21]**
8/10  9/1  32/9
32/11  32/14  51/13
131/19  164/2  166/2
168/14  168/20
169/6  170/5  190/11
191/13  193/4
221/11  221/16
223/9  223/11  224/9
**four [15]**    14/25

25/18  35/10  40/25
120/13  120/17
184/10  195/11
195/13  207/13
207/22  217/6
**fourth [5]**    96/1
96/5  153/14  187/19
237/1
**framework [1]**
159/14
**fraud [8]**    5/4  6/21
67/7  67/10  71/12
71/16  104/10  107/3
**fraudulent [3]**    5/3
5/21  6/18
**free [5]**    6/5  6/9
7/25  53/9  124/13
**FREEDMAN [5]**    1/12
1/13  69/9  73/3
243/11
**freely [1]**    230/9
**Friday [11]**    12/18
12/19  13/1  13/3
13/5  13/7  56/4
77/6  87/11  239/25
240/12
**Fridays [1]**    31/6
**friend [1]**    19/23
**front [10]**    6/6  7/7
8/24  9/16  119/22
123/11  151/21
169/23  227/19
227/22
**fulfilled [1]**
29/24
**full [4]**    51/24
52/13  68/22  241/23
**fully [3]**    229/23
229/25  230/1
**function [2]**    73/7
217/18
**functional [1]**
229/23

USCA11 Case: 22-11150    Document: 35    Filed: 11/30/2022    Page: 87 of 254

**F**

**fundamental [1]**
218/1
**fundamentally [2]**
233/15 233/19
**further [16]**    3/21
7/12 7/14 8/13
11/9 12/6 22/12
32/18 74/4 92/11
92/23 204/15
211/24 213/3
243/14 244/12

**G**

**Gables [1]**    1/22
**gag [1]**    69/13
**gained [1]**    131/6
**gallery [1]**    240/4
**game [4]**    218/20
218/22 218/23
219/2
**gaming [1]**    87/17
**gave [5]**    120/15
137/3 156/12 187/2
189/22
**general [8]**    94/5
96/13 126/24
140/24 142/16
180/16 181/19
218/12
**generally [4]**
113/22 179/7
232/24 238/13
**generated [2]**
159/22 233/8
**gentleman [4]**
30/16 52/12 150/3
151/10
**gentlemen [14]**
14/18 50/14 66/19
74/12 121/12
125/10 150/24
184/20 185/8 199/1
211/25 213/16

226/12 239/7
**geographic [5]**
63/5 115/15 141/24
144/13 207/4
**GeoIP [16]**    42/22
44/4 115/4 115/14
117/14 117/15
118/8 118/11
118/14 118/18
118/21 125/16
130/16 137/4 206/1
206/4
**GeoIP2 [6]**    117/12
119/2 119/2 119/10
119/12 119/20
**Georgetown [1]**
215/18
**get [28]**    8/24 9/15
14/20 15/5 21/5
31/14 46/7 50/9
53/14 69/23 73/10
74/9 113/25 118/18
125/11 129/18
130/17 135/14
138/5 139/25
144/24 144/25
154/15 160/10
160/11 165/8
218/25 242/1
**getting [5]**    7/9
46/17 51/24 52/13
154/15
**GIAC [2]**    100/22
101/2
**GitHub [5]**    30/15
30/19 30/21 30/22
30/22
**give [27]**    6/18
13/19 13/21 14/1
14/2 16/23 65/4
67/9 71/15 93/5
104/15 104/18
104/21 104/24
106/21 118/17

137/5 137/22
156/3 175/20 177/7
203/13 219/14
222/12 224/11
228/6 231/12
240/20
**given [13]**    6/20
6/21 8/4 92/19
92/20 97/21 98/1
98/7 105/17 148/6
151/2 151/4 157/21
**gives [2]**    118/14
119/23
**giving [4]**    67/17
106/20 106/24
136/10
**glad [1]**    46/6
**global [1]**    216/7
**GnuPG [1]**    24/4
**go [103]**    3/2 7/5
18/5 18/7 19/11
20/13 20/24 21/25
24/10 24/14 26/25
27/9 28/9 31/22
32/25 35/17 36/17
38/6 38/24 39/9
40/1 41/12 41/18
43/9 44/22 44/23
46/25 47/14 47/25
49/10 49/23 54/2
55/12 59/2 59/10
60/6 60/7 60/19
60/20 63/9 64/23
65/16 66/6 66/13
66/14 67/2 68/6
69/24 72/5 72/11
73/1 75/6 76/7
77/18 80/21 81/18
83/10 84/4 85/5
85/19 86/12 87/25
89/2 89/3 89/14
90/3 91/3 102/17
112/22 112/22
113/2 117/7 118/3

# G

**go...  [30]**  118/3
119/14 121/3
121/21 123/4
123/19 130/14
137/1 149/19 151/3
160/18 165/15
190/25 191/17
204/25 205/16
207/9 209/20 216/3
219/22 220/9 225/9
229/6 230/10 231/7
236/25 239/2
239/21 239/23
242/1
**go-round [1]**
160/18
**goal [1]**  242/1
**goes [6]**  6/8 23/11
29/20 103/20
112/21 211/5
**going [65]**  4/8
5/22 6/10 6/12 7/2
7/5 7/18 8/1 12/12
12/17 13/11 13/12
15/14 16/10 37/16
37/24 45/17 53/5
58/22 60/5 68/24
69/20 71/24 72/5
72/13 72/20 72/25
73/11 73/18 78/7
87/22 97/4 107/24
117/20 118/18
123/24 127/4
129/17 132/4 134/2
136/18 151/3
151/12 158/8 159/7
159/17 159/25
164/10 165/10
165/11 165/12
165/13 165/16
167/10 175/15
197/19 213/25

223/12 225/12
225/14 225/16
233/1 237/1 241/8
242/25
**gold [1]**  227/12
**gone [1]**  114/17
**good [18]**  3/2 3/5
8/7 10/15 14/18
14/19 15/12 26/4
66/18 82/7 82/13
93/3 93/4 120/24
121/11 204/22
214/2 239/4
**got [9]**  53/23
53/25 57/4 85/7
135/14 141/9
160/20 182/2
227/19
**gotten [2]**  112/10
150/25
**government [3]**
9/20 215/25 216/1
**grade [1]**  94/9
**graduating [1]**
102/20
**great [2]**  21/10
24/11
**grounds [2]**  8/9
52/16
**group [3]**  23/9
102/22 113/1
**guess [3]**  44/10
138/24 190/24

---

# H

---

**hack [1]**  148/4
**hacked [8]**  148/11
148/17 148/21
150/12 151/7 151/9
151/13 151/18
**hackers [1]**  147/19
**hacking [11]**  110/6
147/21 148/8
148/14 149/9 150/4

150/7 150/13 151/6
151/8
**hacks [2]**  147/17
149/4
**had [90]**  7/17
12/15 29/18 34/14
34/21 36/11 68/14
70/3 73/4 83/13
86/6 100/2 101/18
102/14 108/12
109/25 110/3
110/10 113/3 113/3
113/5 113/14
113/15 113/19
114/3 114/14
121/18 122/16
123/19 125/11
125/16 125/17
125/20 125/20
129/1 137/4 142/19
144/25 145/21
147/1 148/16
148/18 148/21
149/2 150/25
151/10 151/21
152/24 154/1 155/6
155/15 156/19
159/6 159/9 159/10
159/14 159/17
159/18 161/25
175/13 176/9
177/19 177/23
177/25 180/20
185/21 186/6
189/13 197/5 200/4
200/7 200/9 200/12
203/6 203/9 207/3
220/4 220/17
222/23 229/23
229/24 230/15
234/8 234/13
234/21 235/21
236/11 237/14
241/9 244/8

# H

**hadn't [3]** 104/2
154/1 156/21
**half [7]** 6/4 22/10
27/7 29/12 84/17
103/24 103/25
**halfway [1]** 40/21
**Halloween [1]**
200/17
**hand [4]** 4/11
212/2 214/4 244/14
**handed [3]** 156/21
157/8 214/19
**handled [1]** 174/23
**handwriting [2]**
15/5 46/16
**handwritten [1]**
186/6
**happen [7]** 94/25
95/9 95/9 95/9
117/4 170/20
170/22
**happened [8]** 52/12
109/13 121/6 173/5
181/25 186/16
209/10 226/25
**happens [3]** 129/22
144/1 232/14
**happy [1]** 3/12
**hard [4]** 13/24
29/6 56/14 81/5
**hard-copy [2]**
56/14 81/5
**harder [1]** 231/9
**has [89]** 3/10 3/11
5/3 5/13 11/10
11/23 12/15 13/18
21/23 31/10 32/9
50/12 51/14 57/3
57/24 58/2 58/2
67/8 67/14 67/19
69/2 70/3 72/19
73/4 76/22 77/2

77/18 80/19 81/9
81/11 83/3 85/9
86/3 93/23 95/19
101/13 102/22
102/25 103/2
104/18 109/3 115/3
115/7 117/16
117/16 119/6
119/19 122/6
123/11 124/4 132/2
132/3 132/8 132/9
136/4 137/8 143/7
145/17 148/10
149/15 149/23
150/2 150/3 161/4
162/18 164/14
165/17 181/25
183/19 194/17
202/13 205/7
208/12 208/14
208/15 209/17
209/18 209/24
210/1 210/7 212/4
218/13 222/18
232/2 232/7 240/11
240/17 240/22
242/14
**hash [3]** 159/22
160/1 160/12
**hasn't [2]** 10/13
69/13
**have [308]**
**haven't [10]** 59/19
132/21 132/23
133/17 167/4
175/23 193/25
201/23 202/18
203/15
**having [8]** 13/24
59/14 83/8 109/9
109/24 125/23
136/22 186/11
**he [88]** 4/2 4/14
4/15 4/17 4/23 6/1

6/6 6/16 6/20
31/5 31/7 44/14
50/6 51/21 52/3
53/16 69/18 69/19
69/19 69/20 69/20
70/9 70/10 71/16
72/8 72/8 72/19
99/23 99/24 107/12
107/14 110/3 110/4
124/4 125/3 125/3
133/10 148/10
148/10 148/21
150/4 150/6 150/6
150/12 150/13
150/20 150/25
150/25 151/1 151/2
151/2 151/3 151/4
151/4 151/5 151/5
151/10 151/13
151/14 151/14
151/16 151/16
162/2 191/11 198/5
208/14 209/3
209/18 210/1
211/21 218/10
220/3 222/18
222/21 222/21
223/24 224/9 225/2
225/14 233/24
234/4 234/8 234/22
235/16 235/18
**he's [17]** 4/23
4/23 5/21 6/19
6/20 32/15 52/4
69/20 70/8 70/9
70/11 151/7 162/6
223/12 225/8
225/12 225/16
**head [1]** 130/8
**Header [1]** 86/5
**headers [9]** 42/11
42/19 76/20 77/1
78/17 79/8 81/11

USCA11 Case: 22-11150   Document: 63-3 / Date Filed: 11/30/2022   Page: 89 of 254

**H**

USCA11 Case: 22-11150    Document: 83-13    Date Filed: 11/30/2022    Page: 909 of 254

**headers... [2]**
86/1 208/9
**hear [6]** 51/22
67/25 122/19 130/4
149/25 150/1
**heard [7]** 10/19
109/17 135/25
148/11 148/12
173/5 216/21
**hearing [9]** 4/16
78/5 105/12 105/14
123/10 124/10
124/14 129/2
214/20
**Hearsay [3]** 36/8
45/14 166/2
**held [2]** 87/15
197/8
**Hello [1]** 82/7
**help [5]** 4/8 94/10
100/3 222/25
235/16
**helpful [1]** 219/1
**her [1]** 186/1
**here [64]** 4/18 9/3
13/25 15/1 15/8
21/9 28/22 37/16
43/11 44/14 49/21
50/23 53/15 58/4
68/3 69/17 69/21
72/17 73/24 82/10
82/15 86/1 86/5
86/20 93/5 103/21
103/23 103/24
103/25 104/2 105/3
105/19 110/11
115/1 119/12
120/14 121/13
121/16 126/6
129/14 138/13
143/20 144/8
144/13 148/9 165/7

165/16 184/8 191/9
197/1 199/3
204/25 208/25
209/3 209/8 210/10
210/16 214/13
214/16 214/23
215/2 224/19 226/8
240/9
**here's [1]** 142/8
**hereby [1]** 244/7
**hereunto [1]**
244/14
**hernandez [6]** 1/23
1/25 244/5 244/17
244/17 244/19
**hidden [1]** 128/8
**high [2]** 108/17
231/15
**high-level [1]**
231/15
**highlight [9]**
36/25 37/5 47/22
56/3 56/10 61/11
112/14 197/19
197/21
**highlighted [16]**
19/13 21/1 25/22
29/9 37/6 40/9
40/21 40/25 43/12
49/16 57/18 75/15
77/4 86/23 188/15
195/19
**highlighting [1]**
141/12
**him [14]** 4/1 5/4
6/9 52/2 52/17
70/11 70/19 74/9
100/3 119/5 151/3
208/22 235/13
235/18
**himself [5]** 131/11
133/12 204/24
208/15 235/19
**hired [3]** 100/2

154/13 216/8
**his [157]** 4/22
31/1 36/23 52/18
52/20 53/10 67/7
67/8 67/19 68/25
70/9 71/18 71/19
72/8 82/6 82/23
86/10 99/14 100/3
119/6 123/3 123/19
124/19 124/25
131/6 136/23
138/17 148/10
148/10 148/16
148/20 150/8 151/8
151/10 151/15
153/9 190/6 209/1
209/9 218/11
227/15 227/19
227/21 234/2 234/3
234/3 234/5 234/8
234/14 234/22
236/1 236/6 236/22
237/14 238/11
239/24
**historical [7]**
11/11 113/23
118/17 118/24
119/1 120/6 137/5
**history [17]** 28/22
30/15 30/20 30/21
30/22 50/11 51/1
52/2 52/4 52/8
52/11 59/9 65/19
77/8 123/13 128/8
214/17
**hit [2]** 182/5
205/13
**hits [1]** 181/24
**Hmm [1]** 112/10
**hold [7]** 92/14
102/20 114/9 152/7
206/20 206/20
206/20
**holdings [1]** 86/10

**H**

**holds [3]**   23/10
29/20 198/15

**honestly [3]**   103/2
114/16 183/4

**Honor [183]**   3/14
3/16 4/20 5/24
6/16 7/5 7/13 7/15
8/7 8/13 8/22 9/14
9/21 10/4 10/11
10/15 10/16 11/17
11/22 12/9 13/14
13/16 13/23 14/9
14/24 16/22 18/13
18/15 21/22 24/5
24/7 25/5 26/20
28/6 32/7 32/9
32/13 32/19 36/6
36/8 36/9 41/9
43/3 43/5 45/12
50/10 50/25 51/3
51/5 51/6 52/15
55/9 66/16 66/22
67/4 67/12 68/11
68/15 68/22 69/6
69/11 69/17 70/6
70/12 70/18 70/21
71/9 72/5 72/17
72/23 72/25 73/22
74/2 74/5 74/24
75/1 78/21 78/23
83/23 88/21 89/24
92/12 92/17 99/6
121/11 121/23
122/1 122/12 123/5
123/14 125/6
131/16 131/18
135/22 135/25
142/22 147/11
149/19 150/15
150/17 150/19
151/11 151/20
152/9 160/25

164/12 165/9
165/13 168/3
168/12 169/11
171/6 171/15
182/22 184/17
185/2 185/4 188/21
193/2 195/1 202/5
204/13 204/15
204/18 205/12
206/16 206/19
207/14 210/20
210/23 211/4 211/5
211/16 211/20
213/3 213/5 213/7
213/8 213/13
213/19 213/25
217/21 218/6 218/9
218/24 219/4
219/12 219/18
221/9 221/11 222/5
222/24 223/8 224/4
224/6 224/11 225/4
225/8 225/11
225/23 226/8
226/10 227/14
227/16 227/22
227/25 228/4 228/6
229/19 236/13
239/4 239/20
239/23 240/10
241/2 241/3 241/3
241/10 242/12
242/17 243/5
243/13 243/16

**Honor's [1]**   3/13

**HONORABLE [2]**   1/10
123/11

**hook [1]**   240/9

**hope [1]**   82/12

**hoping [2]**   13/4
13/18

**horizon [1]**   127/25

**Hospital [1]**   203/7

**hotwirepe.com [1]**

43/15
166/24
177/14 215/13

**housekeeping [1]**
121/25

**how [82]**   3/4 13/10
22/23 25/19 30/14
34/24 37/18 40/17
40/22 40/23 41/6
41/14 46/19 47/17
49/1 49/13 56/12
56/16 62/24 63/25
66/11 69/9 69/12
71/22 76/2 76/23
77/14 80/7 80/9
84/15 92/3 94/15
101/5 103/2 103/22
122/16 122/25
133/15 134/23
135/14 137/11
138/3 138/5 138/6
143/11 148/4
152/24 155/8 160/6
160/13 172/23
173/5 173/19
174/20 197/7
201/16 203/3 203/4
203/4 206/24
215/11 217/8 218/1
218/18 218/22
218/23 219/11
220/2 230/3 230/6
230/8 230/12
230/14 230/24
231/3 231/3 231/12
231/17 232/21
234/15 235/22
238/20

**however [7]**   5/1
30/9 77/6 79/12
139/8 144/11
174/12

**hub [1]**   35/8

**human [8]**   31/17

USCA11 Case: 22-11150 Document: 53-13 Date Filed: 11/30/2022 Page: 92 of 254

**H**

**human... [7]**   79/9
 79/19 116/23
 127/21 128/7
 134/13 231/16
**human-readable [1]**
 134/13
**humans [1]**   79/15
**hundred [1]**   107/15
**hundreds [2]**
 152/19 152/23
**hypotheses [1]**
 129/14
**hypothesis [9]**
 94/20 94/23 96/18
 97/3 97/11 126/23
 126/25 127/2
 128/23
**hypothetical [3]**
 96/16 168/13
 169/11
**hypothetically [2]**
 111/14 169/15

**I**

**I'd [16]**   70/23
 92/5 103/19 131/16
 146/9 163/1 163/4
 171/9 171/16
 194/23 219/9
 219/22 221/9 222/5
 222/24 226/10
**I'll [36]**   16/6
 16/8 68/3 74/9
 77/10 82/7 117/5
 120/25 121/13
 121/15 126/21
 128/3 136/14
 142/25 147/6 148/1
 149/11 152/1
 157/11 169/1
 182/19 182/20
 182/24 183/15
 194/13 195/3

195/15 207/6
207/15 211/8
212/19 219/19
228/2 229/21
236/16 239/15
**I'm [125]**   3/21
 7/25 8/17 10/25
 11/2 11/12 12/6
 27/18 29/22 46/9
 59/14 59/14 59/16
 59/16 59/17 69/5
 69/11 69/15 70/5
 70/7 70/21 71/23
 71/23 71/24 71/25
 72/1 72/4 72/10
 72/16 72/23 72/24
 73/18 74/2 74/3
 78/7 83/14 93/7
 94/6 95/3 95/5
 101/6 102/4 107/24
 107/24 108/8
 108/12 111/6 112/5
 115/20 115/22
 116/9 117/3 117/20
 117/23 118/9 118/9
 118/18 119/18
 122/25 128/21
 129/1 130/3 130/4
 130/5 130/5 131/12
 131/22 131/22
 131/22 132/3 134/1
 136/18 137/10
 137/16 140/8
 141/19 142/15
 142/15 144/9
 144/24 146/14
 146/18 151/3 151/6
 155/3 156/6 157/5
 157/20 157/22
 158/8 162/11
 164/10 164/19
 164/21 164/22
 165/14 165/14
 166/23 168/9

172/18 174/10
187/19 189/19
193/21 196/12
197/19 200/9
206/24 214/16
215/1 215/4 216/5
216/7 220/10
225/11 228/3
228/14 228/14
229/12 229/20
233/1 241/8 241/19
**I've [13]**   13/17
 67/21 69/3 103/21
 107/8 108/3 109/17
 142/22 144/23
 172/18 200/6
 201/16 227/19
**IBM [6]**   215/22
 216/3 216/13
 216/15 216/25
 217/2
**ICANN [4]**   192/12
 192/14 192/18
 193/7
**ID [12]**   26/6 48/14
 48/15 48/23 48/24
 48/25 49/2 49/5
 49/8 75/18 75/21
 85/14
**idea [10]**   67/22
 96/22 101/10
 133/16 159/6
 159/10 159/17
 159/18 176/23
 200/1
**ideas [1]**   218/19
**identical [7]**
 41/24 41/25 42/7
 57/2 57/9 81/7
 182/13
**identified [8]**
 56/18 57/1 110/11
 125/22 155/6

**I**

identified... [3] 155/14 158/13 195/11

identifier [2] 132/14 160/2

identifies [2] 48/24 48/25

identify [2] 113/20 167/11

identity [1] 215/2

IDs [6] 48/14 49/3 49/6 75/19 75/24 85/14

ignore [1] 204/5

illegal [3] 98/15 98/18 98/19

illnesses [1] 46/10

immediately [2] 70/22 79/14

impeachment [1] 73/14

impersonate [3] 31/19 33/23 33/25

implement [1] 231/14

Importance [1] 86/2

important [4] 95/12 99/11 175/15 217/16

impossible [1] 197/15

imprimatur [1] 9/5

improper [2] 8/16 156/24

improperly [1] 9/17

improvements [1] 232/15

improving [1] 216/9

inappropriate [2] 53/24 53/25

inauthentic [4] 146/16 161/14 161/19 161/22

include [1] 71/25

included [4] 22/13 218/7 218/11 234/2

includes [3] 6/21 87/14 202/12

including [4] 6/19 51/25 53/6 216/11

Inconsistencies [1] 180/11

inconsistent [4] 61/7 170/24 171/25 181/17

incorporate [1] 218/22

incorporates [2] 218/16 218/19

incorrect [2] 4/15 52/5

incorrectly [3] 36/21 36/23 46/4

incur [1] 125/2

independent [3] 156/20 157/22 239/13

indicate [8] 40/9 40/16 50/23 81/11 192/6 225/1 226/6 234/8

indicated [2] 90/16 157/25

indicates [17] 19/3 27/20 34/9 35/8 39/12 39/14 40/7 43/14 43/16 43/20 48/11 61/22 75/19 84/10 85/15 88/3 89/7

indicating [2] 81/8 194/10

indication [2] 53/3 82/16

indications [1] 234/14

indicator [5] 40/18 176/17 176/20 181/17 194/17

indicators [2] 109/6 159/15

indirect [1] 73/9

individual [5] 31/5 31/16 113/20 202/10 233/11

inevitably [1] 5/2

Info [1] 1/4

inform [1] 214/16

information [30] 8/24 9/2 9/15 9/19 9/21 10/2 10/3 10/8 37/9 61/13 61/15 64/7 118/24 119/22 120/9 120/10 121/9 121/10 137/5 138/6 138/8 138/11 138/20 148/18 175/18 206/6 223/12 224/5 225/7 242/8

informed [1] 217/2

informs [1] 218/23

inherently [1] 5/2

initial [2] 158/6 159/6

initially [2] 158/24 159/21

initials [2] 64/22 144/10

inquire [2] 124/9 184/19

inquiry [3] 110/17 111/11 148/17

Instagram [1]

USCA11 Case: 22-11150    Document: 43    Date Filed: 11/30/2022    Page: 94 of 254

# I

**Instagram... [1]**
69/15

**instance [12]**
47/19 48/14 48/23
48/25 49/3 49/6
75/19 85/14 98/6
116/20 116/21
117/6

**instances [5]**
117/1 117/11
120/20 180/21
186/17

**instead [3]** 51/12
153/22 184/8

**instruct [1]** 8/1

**instructed [1]**
72/16

**instruction [8]**
3/23 5/20 7/9 8/4
11/5 12/1 68/21
69/6

**instructions [3]**
118/7 157/21
230/23

**instructs [1]**
11/15

**intellectual [3]**
10/11 10/23 137/16

**intending [1]**
124/1

**intent [11]** 4/22
4/24 5/3 5/22 6/18
6/22 67/11 71/12
71/17 71/20 183/22

**intentionally [1]**
170/12

**interact [3]**
217/11 218/19
218/23

**interchangeable [2]**
184/1 184/4

**interchangeably [1]**
4/2

**interim [1]** 70/25

**internal [2]**
116/25 117/2

**internally [1]**
241/15

**International [2]**
86/18 87/19

**Internet [13]** 44/9
137/12 137/14
137/17 137/18
137/21 137/24
138/2 138/14
138/17 143/6
180/25 186/18

**interpreted [1]**
71/22

**interview [2]**
186/19 216/16

**interviewed [2]**
30/16 30/25

**intimidate [1]**
73/23

**intimidating [1]**
70/19

**intimidation [3]**
67/13 70/14 71/3

**introduce [4]**
17/17 74/24 124/1
221/9

**introduced [1]**
57/3

**introducing [2]**
221/12 222/7

**invent [1]** 93/7

**invented [1]**
104/16

**invention [1]**
218/5

**investigation [2]**
110/19 148/19

**investigations [1]**
113/22

**Investments [2]**
86/18 87/19

**investors [1]**
222/18

**invoice [4]** 103/7
103/10 123/15
123/16

**invoices [2]** 103/3
123/16

**involved [3]** 73/10
98/15 135/11

**IP [37]** 8/12 42/22
44/4 44/7 44/8
44/11 44/12 112/6
112/15 112/21
112/24 113/9
113/14 113/15
113/17 113/21
113/25 115/16
116/12 116/17
130/12 130/15
137/11 137/14
137/25 138/3
139/13 139/15
192/19 206/1 206/2
206/9 206/11
206/12 207/24
212/11 212/20

**IRA [10]** 1/3
154/19 154/21
161/21 177/12
177/16 177/17
177/20 191/8 191/9

**is [653]**

**isn't [69]** 9/19
16/3 57/14 93/18
94/16 94/16 94/25
95/7 96/11 98/15
98/20 99/11 104/10
104/25 105/5 106/8
106/25 109/4
110/12 117/14
117/16 117/18
117/23 118/15
119/15 119/24
120/20 121/6 121/9

# I

**isn't... [40]**
129/8 131/7 131/9
139/3 139/6 139/10
145/5 145/18
147/17 149/7
154/11 154/15
155/1 155/14
155/25 156/13
161/25 166/19
168/17 168/18
170/17 170/19
171/14 175/24
178/13 179/15
181/21 182/4
182/13 185/14
186/3 186/6 186/16
197/18 197/23
200/5 200/10
201/22 202/14
223/8
**ISP [3]** 62/14
113/23 137/24
**ISSAP [1]** 238/2
**ISSMP [1]** 238/4
**issue [12]** 3/10
3/14 3/19 9/14
10/5 66/23 68/23
69/18 105/3 113/24
150/22 240/12
**issued [2]** 21/6
69/13
**issues [8]** 26/2
72/21 105/8 166/19
239/22 240/23
241/1 242/9
**it [518]**
**it's [132]** 3/24
6/12 6/22 9/5 9/22
10/4 10/5 10/5
10/11 14/19 21/24
29/3 32/22 33/9
33/12 33/17 33/24

34/9 36/9 36/10
40/11 40/25 41/3
41/11 45/15 45/17
45/17 45/20 46/10
52/13 53/4 53/11
54/15 54/21 54/23
55/11 57/4 57/17
66/16 67/4 69/14
70/6 70/14 71/18
73/6 73/15 75/19
77/5 77/20 79/21
80/2 80/2 81/8
82/6 82/23 87/6
88/3 95/3 96/10
96/11 100/10 101/5
107/16 108/19
111/22 115/3
115/21 116/8 116/9
122/22 127/17
127/19 128/10
128/18 131/5
131/21 131/22
137/4 139/4 140/2
141/3 142/10
143/10 146/9
153/11 160/4
160/25 161/9
162/24 163/11
164/18 164/18
165/9 165/24
171/23 172/14
173/9 176/1 179/5
180/16 181/17
189/3 192/23 194/6
198/20 201/9
202/23 205/12
205/17 207/14
210/22 210/25
212/22 215/10
216/22 218/1 220/6
221/6 224/6 227/21
227/24 230/9 231/6
231/19 232/14
232/19 233/11

233/11 233/19
241/9 243/1
**item [1]** 187/9
**items [6]** 3/6
138/23 139/6
139/16 141/10
243/19
**iterative [1]**
232/15
**itmasters.edu.au**
**[1]** 43/17
**its [17]** 3/23 4/17
6/5 70/15 118/22
138/23 139/3 139/6
171/16 174/2 179/6
199/21 214/17
222/7 224/17
227/18 232/8
**itself [10]** 9/22
10/2 54/14 81/15
93/13 138/25 164/6
198/19 208/8 232/4

# J

**Jamie [2]** 140/18
142/18
**January [4]** 227/3
227/8 230/19
231/22
**jargon [1]** 118/18
**JE052 [1]** 202/20
**job [1]** 216/17
**jobs [1]** 216/13
**John [1]** 22/17
**joint [5]** 201/1
201/10 201/12
202/23 203/10
**Jonathan [5]** 30/17
30/17 30/25 31/1
186/19
**JORGE [1]** 1/19
**judge [93]** 1/10
3/5 3/8 3/19 3/20
3/24 4/1 4/3 4/7

**J**

USCA11 Case: 22-11150    Document: 15    Date Filed: 11/30/2022    Page: 96 of 254

**judge... [84]**   4/10
4/11  4/11  4/13
4/16  4/18  5/1  5/4
5/6  5/12  5/16  5/19
6/17  6/22  6/23  7/1
7/4  12/4  16/3  16/6
16/6  16/9  33/13
34/4  45/14  51/9
51/24  52/5  52/8
54/13  54/21  59/14
62/18  67/21  67/24
68/1  68/19  68/21
69/1  69/3  71/5
71/23  71/24  72/4
72/13  72/19  78/6
82/23  116/2  120/22
122/16  123/4
123/18  124/25
131/23  135/22
149/11  149/23
150/8  150/23
151/19  158/8  163/2
164/14  164/16
164/19  164/22
165/22  166/23
184/17  187/25
191/4  195/3  195/25
198/5  199/13
205/10  206/22
210/9  212/14
214/19  221/1  236/8
241/24

**judicial [15]**   3/9
8/5  8/8  8/11  8/14
8/17  8/23  9/3  9/9
9/15  9/23  9/25
11/7  11/11  12/1

**Judy [1]**   15/6

**July [8]**   61/3
103/4  103/6  168/19
169/2  169/16
172/13  172/17

**jumping [1]**   129/12

**June [25]**   56/4
58/3  63/18  65/25
75/12  76/13  77/6
77/6  77/8  79/10
79/10  81/6  82/12
87/11  87/12  87/13
90/17  123/10
123/24  124/16
131/11  133/5
133/13  189/7
189/14

**jurors [2]**   243/1
243/3

**jury [133]**   1/11
4/8  6/6  7/7  8/1
8/14  8/24  9/4  9/16
9/17  11/5  11/14
11/18  11/19  12/6
13/16  14/16  14/17
16/16  17/17  18/19
20/17  22/9  23/23
27/15  30/20  31/21
35/17  42/14  43/12
44/22  45/23  49/1
51/18  51/21  57/14
57/14  57/25  58/6
58/23  59/21  60/24
63/5  65/4  66/20
74/7  74/10  74/20
75/5  75/10  76/11
78/14  79/6  79/6
81/2  83/14  85/12
88/10  91/8  91/21
92/7  92/19  101/23
106/13  111/22
112/9  113/13
115/23  119/19
119/19  119/23
120/15  121/14
122/11  123/22
123/23  125/7  125/8
127/13  131/25
132/2  134/6  141/3

146/10  161/2  161/5
165/6  165/8
165/23  169/4
169/23  169/25
183/7  184/22  185/5
185/6  188/11
188/24  191/18
194/1  195/15
196/23  197/2  201/3
201/9  202/7  202/23
204/2  204/5  204/10
205/24  206/5
207/24  209/22
210/2  210/19
212/17  214/16
215/14  215/20
217/4  218/4  220/7
220/16  226/11
226/16  227/6
230/21  233/6  236/8
238/13  239/17
241/22

**jury's [2]**   122/24
123/7

**just [91]**   7/1  9/22
12/13  12/21  13/12
14/11  14/11  16/12
19/16  19/21  24/20
25/7  25/25  27/22
32/19  39/21  40/22
52/13  52/22  54/8
57/17  57/21  59/14
59/19  60/4  64/2
68/17  68/22  70/6
75/8  76/11  79/21
80/4  80/10  83/9
83/9  86/4  87/3
94/8  96/15  104/4
110/14  116/6
116/11  120/15
120/21  120/25
122/22  123/6
124/15  126/20
126/23  128/17

**J**

**just... [38]**
131/14 142/1
142/16 142/25
144/9 145/15
146/25 153/3
157/20 161/15
162/12 164/24
169/24 179/16
182/24 183/13
184/6 191/24
192/10 197/21
199/18 201/1 202/2
203/4 207/21 209/8
210/22 212/1 215/7
219/2 225/12
227/20 228/6
235/20 240/10
242/24 243/9
243/19

**K**

**KASS [7]**    1/20 2/8
119/17 213/22
218/7 218/13 219/1
**keep [8]**    60/5
165/10 165/11
165/12 165/13
165/16 200/1 237/1
**keeps [1]**    96/10
**KEVIN [4]**    2/8
213/25 214/5
214/10
**key [10]**    29/19
31/12 31/18 34/8
34/24 35/8 84/18
84/19 84/24 99/20
**keys [13]**    23/10
29/17 29/20 31/11
33/5 33/12 33/17
35/2 84/18 198/16
198/25 199/23
200/2
**keys.dat [10]**

31/25 33/4 33/7
33/16 33/16 33/16
33/21 34/11 34/20
35/7
**kilometers [2]**
116/13 140/14
**Kimon [4]**    235/8
235/11 235/14
235/17
**kind [13]**    65/7
72/13 103/19 118/5
143/22 143/23
159/14 169/3
194/10 217/8
220/17 231/2
243/18
**kinds [5]**    98/18
166/19 169/17
173/14 173/14
**KLEIMAN [92]**    1/3
1/4 17/4 17/5 19/9
19/25 21/12 21/13
22/18 24/25 25/13
27/25 28/3 33/6
34/10 34/15 34/23
34/25 35/3 36/21
37/14 45/2 46/3
56/1 56/8 66/10
80/25 82/5 84/13
84/15 87/10 87/11
87/13 87/14 93/7
101/18 104/6
104/25 131/10
132/8 133/5 133/5
133/9 133/12
154/19 154/21
161/6 161/9 161/21
162/3 162/5 162/10
177/12 177/16
177/17 178/12
178/14 178/16
178/20 179/1 180/2
180/3 185/19 191/8
195/20 197/14

197/16 197/24
199/2 199/12 200/9
200/18 200/19
200/19 202/9 203/2
203/4 203/6 203/18
208/17 211/15
214/24 234/13
234/14 234/20
234/24 235/1 235/5
235/12 235/22
236/20 237/14
238/10
**Kleiman's [14]**
177/20 177/21
179/2 179/19 191/9
203/20 233/21
233/23 234/2 234/6
234/11 235/14
235/25 237/7
**knew [3]**    7/17
234/14 235/22
**know [165]**    3/10
5/18 11/4 11/15
13/17 14/12 14/24
16/9 21/9 22/23
29/21 29/21 30/14
34/24 52/12 56/12
67/9 70/6 70/8
71/9 71/14 72/17
72/23 72/24 72/24
73/5 73/10 73/15
74/3 78/2 94/4
101/5 101/6 103/2
103/19 110/18
111/16 112/8 114/5
114/8 114/14
114/17 114/22
115/19 115/21
115/23 116/1 116/8
118/2 122/17
122/19 126/18
127/23 127/25
128/8 130/7 130/8
131/23 132/2 132/6

# K

**know... [105]**
132/11 133/11
133/15 133/17
134/5 134/14
134/20 138/12
138/13 138/14
138/17 138/20
139/7 139/15
139/20 139/23
140/1 140/3 140/9
140/13 140/16
140/18 140/21
142/3 143/11
143/14 144/17
147/4 149/5 152/20
153/4 154/2 156/10
157/2 160/12 161/9
163/23 164/12
164/16 165/5
172/18 174/15
174/20 174/23
175/2 175/5 175/11
176/14 176/15
177/4 177/25
179/19 179/21
179/22 179/23
180/20 180/24
181/4 181/10
181/10 181/13
181/25 182/9
183/13 184/18
185/25 195/1 198/3
198/10 199/23
200/1 203/22 212/2
215/11 217/13
219/3 219/24 220/2
222/24 225/2
227/20 228/2
229/10 229/15
230/3 230/8 234/20
236/4 237/13
237/17 237/19

237/21 237/23
237/25 238/2
238/6 238/8 238/13
238/21 238/24
241/18 241/22
241/25 242/3
**knowledge [9]** 66/2
97/17 99/16 107/5
107/7 136/15
136/23 182/2
238/20
**known [6]** 65/24
67/15 192/23
221/24 226/24
232/22
**knows [6]** 99/15
132/16 134/23
157/1 166/24 181/3
**Kuharcik [4]** 12/15
13/3 239/24 240/13
**KYLE [1]** 1/13

# L

**Label [1]** 34/9
**labels [1]** 90/8
**Lack [3]** 166/2
168/14 168/20
**Ladies [12]** 14/18
50/14 66/19 74/11
121/12 125/9
184/20 185/7
211/25 213/16
226/12 239/7
**lady [1]** 21/10
**laid [3]** 32/10
51/13 201/16
**language [6]** 149/5
231/5 231/13
231/18 232/1
233/24
**languages [7]**
218/18 230/25
231/7 231/10
231/11 231/15

231/19
**laptops [3]** 240/7
240/8 243/2
**large [4]** 76/21
76/25 155/20
230/22
**last [20]** 29/22
35/6 35/8 35/8
36/21 36/23 46/4
50/14 72/24 103/24
103/24 172/5 172/6
172/12 172/20
173/3 194/21
198/18 201/17
241/23
**late [1]** 203/5
**later [16]** 13/12
19/20 27/7 46/10
71/25 90/11 123/7
128/6 158/6 158/6
158/12 158/12
182/1 192/4 202/22
219/5
**latter [1]** 65/12
**law [2]** 113/22
216/10
**lawsuit [1]** 10/9
**lawyer [2]** 4/15
52/12
**lawyers [2]** 132/6
162/4
**lay [5]** 8/9 32/11
221/15 223/11
224/8
**laying [1]** 9/1
**lays [1]** 10/21
**leading [16]** 33/13
34/4 34/16 35/13
48/4 54/21 57/5
58/15 62/18 63/22
77/9 82/23 90/21
123/10 207/14
208/18
**learn [4]** 100/2

## L

**learn... [3]**
115/12 163/21
163/24

**learned [4]**   128/7
128/7 239/13
239/14

**least [10]**   79/8
91/16 103/18
117/16 117/24
126/17 139/10
176/1 177/13 243/2

**leave [3]**   19/20
19/21 82/10

**leaving [1]**   116/11

**ledger [1]**   87/10

**left [24]**   15/12
17/12 18/22 18/25
20/20 22/11 24/14
40/6 40/9 40/21
44/3 49/15 50/2
57/21 74/18 74/19
81/15 84/7 84/10
86/5 89/17 205/19
206/3 208/9

**legal [2]**   70/1
114/20

**legitimate [1]**
223/22

**Leon [1]**   1/21

**less [10]**   17/5
80/19 133/24 139/8
153/18 153/22
207/12 207/21
233/24 238/19

**let [64]**   7/16
14/11 14/14 14/22
14/23 16/8 16/9
29/21 53/2 73/2
73/5 73/6 87/3
90/25 97/12 106/1
107/18 118/2 119/5
119/14 120/9

120/21 123/25
131/13 131/24
135/3 139/25 141/1
144/7 145/14
148/25 151/23
151/23 151/24
158/7 163/17
166/12 167/14
168/5 178/10 183/5
183/13 190/14
191/17 191/24
191/25 192/9
194/23 195/13
196/12 199/3 200/4
201/1 203/24 208/3
212/7 212/17 219/2
227/20 228/1
241/18 241/22
242/13 242/24

**let's [64]**   12/6
14/16 17/14 30/19
42/18 43/11 44/6
46/25 47/22 49/10
57/19 58/18 58/21
58/22 58/22 59/5
63/11 64/5 65/16
66/14 66/19 72/12
74/7 75/15 78/13
79/3 81/3 83/6
85/11 86/23 88/10
88/11 89/2 89/3
89/14 111/8 111/14
111/21 118/11
121/12 125/7
126/20 131/25
133/1 137/1 137/11
139/23 147/14
150/18 164/5 164/5
170/3 179/4 184/21
185/5 187/5 193/16
204/24 207/18
209/13 209/20
221/15 225/19
231/8

**lets [1]**   30/23

**letter [5]**   30/17
41/3 43/18 65/6
65/8

**letters [4]**   40/25
227/13 236/1 236/5

**letting [3]**   11/14
73/10 74/3

**level [4]**   102/5
231/11 231/15
231/18

**Liberty [1]**   87/17

**license [1]**   87/16

**life [3]**   121/5
189/21 203/20

**light [3]**   13/10
180/2 240/12

**like [44]**   12/16
12/17 22/24 25/5
29/3 29/3 33/12
33/17 44/8 62/13
65/7 65/9 70/23
73/25 95/19 97/25
108/3 109/1 121/4
142/5 142/17
144/23 145/5
158/12 160/4 160/5
160/10 160/12
163/1 163/4 171/9
193/8 194/23
206/16 219/9
219/22 221/9 222/5
222/24 225/4
227/12 229/8
232/22 241/11

**likely [12]**   62/4
64/10 110/18
126/11 126/12
126/13 126/15
126/17 127/14
128/10 232/21
233/22

**limit [1]**   241/6

**limited [2]**   121/8

**L**

**limited... [1]**
121/10
**line [59]**   29/22
39/14 43/14 43/16
43/18 43/20 44/1
44/2 44/3 47/18
47/20 48/15 61/2
61/4 61/17 61/19
61/21 61/22 62/3
62/4 62/16 62/24
63/13 63/15 63/16
63/17 64/9 64/11
64/13 64/15 65/18
65/21 68/12 69/20
76/15 76/16 76/18
77/2 77/4 77/5
79/12 79/12 79/17
84/11 85/11 110/17
111/10 123/12
148/17 151/13
151/24 184/19
186/14 196/19
198/18 206/2 209/8
220/15 220/16
**lines [20]**   48/12
61/10 61/14 61/15
62/1 62/3 62/6
63/11 63/12 64/5
64/5 64/7 75/8
75/15 75/15 75/16
76/20 85/12 85/13
113/5
**lineup [1]**   242/5
**link [6]**   13/8
14/13 240/2 240/9
240/15 240/18
**links [1]**   234/16
**list [15]**   72/21
122/3 138/11
153/10 154/1 154/2
196/21 196/22
196/23 200/5

200/10 227/2
242/5 243/24 243/24
**listed [2]**   200/10
200/12
**listen [1]**   19/22
**listing [1]**   237/7
**literally [2]**
71/10 71/10
**litigants [1]**
73/16
**litigation [16]**
21/20 35/23 36/1
36/13 45/4 50/5
52/23 53/16 53/21
56/13 72/20 78/3
124/18 132/11
132/16 145/24
**litigation-related
[1]**   132/11
**little [13]**   13/12
15/2 22/12 44/6
46/9 63/8 126/22
129/1 132/6 132/8
215/14 215/20
226/16
**lived [7]**   44/14
115/13 115/25
140/18 140/21
142/12 142/18
**lives [1]**   207/20
**living [2]**   116/14
142/2
**Liz [3]**   12/20
12/20 240/15
**LLC [1]**   1/4
**LLM [1]**   190/6
**LLP [2]**   1/12 1/18
**loan [1]**   29/17
**local [1]**   241/6
**located [3]**   119/24
143/13 185/25
**location [11]**
42/23 114/25
115/15 118/14

141/17 141/24
143/16 205/22
206/11 206/14
207/4
**Lock [7]**   234/18
234/21 234/25
235/2 235/2 235/6
235/13
**logo [3]**   227/9
227/11 227/12
**long [9]**   21/11
22/12 22/20 22/21
69/1 79/21 79/25
84/15 154/1
**longer [1]**   123/1
**look [65]**   15/14
16/4 22/24 30/23
47/18 47/20 48/12
61/1 61/10 63/1
63/8 64/15 72/19
75/25 85/11 97/12
115/9 116/14 118/3
118/15 120/17
128/14 132/24
133/1 142/11
143/17 144/5 145/5
148/20 149/1 149/4
154/14 155/22
155/23 156/16
156/18 158/7
158/17 158/18
159/15 161/7 162/3
162/4 162/10
162/24 164/5 164/5
170/3 170/10 172/6
177/7 177/9 179/2
179/12 179/15
180/1 193/8 197/13
198/18 200/18
202/4 208/3 209/13
234/5 234/11
**looked [42]**   4/19
19/16 20/15 39/17
56/24 57/22 75/24

**L**

**looked... [35]**
77/13 80/8 80/24
84/21 85/8 91/19
108/6 108/20
116/21 116/24
117/9 120/1 127/6
127/25 127/25
137/4 141/10
142/14 148/13
154/10 154/13
154/16 154/22
154/25 159/9
160/13 175/11
177/4 178/2 178/22
184/15 188/15
196/23 197/5
227/12

**looking [37]**  20/18
22/25 28/22 29/4
34/2 42/8 50/2
55/15 56/24 59/17
60/23 60/24 65/18
71/23 71/25 72/1
74/19 79/9 81/2
81/21 85/22 111/24
121/8 121/10
141/14 142/16
150/13 162/11
165/2 165/3 179/23
205/23 216/1
229/20 232/19
232/20 234/5

**looks [3]**  29/3
49/12 236/12

**lookup [16]**  42/22
44/5 44/13 113/11
115/4 117/13
117/15 118/12
119/12 119/20
119/25 130/16
192/12 192/15
206/1 206/5

**lose [1]**  231/16
**loss [1]**  59/15
**lost [3]**  118/18
142/22 172/18
**lot [13]**  43/11
60/22 73/15 80/24
91/19 133/18
135/15 141/11
151/20 201/18
228/20 232/2
242/23
**loud [1]**  13/17
**Louis [1]**  211/15
**low [1]**  231/11
**low-level [1]**
231/11
**lower [1]**  231/18
**lower-level [1]**
231/18
**Ltd [4]**  58/10
86/18 86/19 88/5
**lunch [4]**  121/13
121/15 121/19
125/11

**M**

**M-A-D-U-R-A [1]**
214/10
**machine [2]**  170/18
244/8
**mad [1]**  56/6
**made [16]**  4/24
6/25 20/21 39/4
49/16 49/17 53/16
66/11 109/24
123/17 154/3 154/4
159/1 159/1 189/11
218/13
**MADURA [47]**  2/8
214/1 214/5 214/10
214/13 214/20
214/23 215/14
215/20 216/3 217/4
218/9 219/9 219/22

220/2 220/12
220/15 220/24
221/20 222/12
222/15 222/24
223/5 223/10
223/15 224/15
225/4 225/22 226/2
226/23 227/8
227/16 228/11
229/3 229/5 229/8
229/10 229/15
230/18 233/1
235/25 236/11
236/19 237/13
239/18 242/2
242/11
**Madura's [1]**  218/8
**mail [8]**  42/19
76/15 76/20 77/1
78/17 79/8 81/11
208/9
**mailing [1]**  227/2
**main [2]**  217/4
218/17
**maintained [1]**
46/9
**maintaining [1]**
215/23
**major [1]**  217/7
**majority [1]**
203/20
**make [37]**  3/16
3/18 12/13 46/8
73/12 82/13 94/15
94/23 95/13 95/20
97/11 107/18
110/10 112/18
122/3 122/24
125/21 126/21
127/4 132/7 135/3
135/6 137/11 145/5
149/3 168/9 169/25
225/16 226/10
232/15 233/19

USCA11 Case: 22-11150    Document: 53-1    Date Filed: 11/30/2023    Page: 102 of 254

**M**

**make... [6]**   235/20
238/18 239/9
242/18 242/22
243/19
**makes [3]**   181/15
231/13 231/15
**making [4]**   3/21
73/16 136/9 218/25
**manage [1]**   19/19
**management [2]**
215/19 216/17
**managerial [1]**
235/3
**manipulate [2]**
63/19 63/25
**manipulated [28]**
4/3 7/21 76/24
81/8 81/16 106/5
107/5 107/10
110/22 130/23
152/15 156/3 156/8
156/13 156/17
156/19 158/13
162/24 169/19
175/21 178/20
180/9 183/19
186/22 190/1
194/18 201/21
202/17
**manipulating [1]**
136/24
**manipulation [17]**
5/14 5/17 61/8
80/18 80/19 107/3
110/1 130/2 156/16
162/19 176/22
181/17 184/1 192/7
193/13 194/10
209/4
**manipulations [23]**
15/19 109/8 109/23
110/10 125/21

125/23 130/18
133/9 133/13 135/3
135/10 135/12
136/11 152/24
153/8 154/6 159/11
159/13 159/18
175/23 175/25
176/9 176/11
176/17
**manual [1]**   130/2
**manually [1]**   126/4
**many [19]**   67/13
92/3 101/18 103/22
105/20 120/20
133/8 133/8 147/21
152/24 197/7 202/2
230/3 230/6 230/12
230/14 230/14
232/21 242/24
**map [2]**   115/9
116/14
**maps [1]**   42/22
**March [17]**   20/21
24/17 24/18 27/6
27/21 39/4 146/23
147/3 168/18 192/4
193/11 194/4
194/16 200/15
200/16 200/24
203/19
**mark [2]**   227/5
229/3
**marked [7]**   145/24
153/4 153/7 163/9
163/11 163/15
242/21
**marker [2]**   40/5
40/19
**markets [1]**   118/22
**Maryland [2]**
215/17 216/22
**master's [3]**
190/14 190/21
215/18

**masters [1]**   93/12
**match [9]**   10/8
20/22 24/22 27/25
39/6 90/3 90/8
122/9 236/6
**matches [3]**   89/9
122/4 242/20
**matching [1]**   59/16
**materials [2]**
233/25 235/21
**matter [11]**   32/20
36/10 52/6 54/22
78/5 95/3 105/13
123/5 148/15
186/14 214/15
**matters [2]**   121/25
216/10
**MATTHEW [1]**   2/5
**MaxMind [11]**
118/22 137/1 137/5
137/8 137/11 138/3
138/5 138/10
138/22 138/25
139/16
**may [56]**   3/11 5/16
5/24 11/12 13/14
15/8 51/6 52/7
52/9 54/23 67/24
70/10 70/10 70/13
73/19 79/14 82/12
90/17 90/18 112/10
116/2 119/8 124/12
131/24 135/22
136/2 136/16
136/16 136/24
142/7 147/11
149/11 149/12
155/3 161/2 163/2
164/13 165/17
168/1 169/11
169/13 173/14
188/11 197/7
197/10 198/7
198/20 199/3

**M**

**may... [8]**  204/13
 217/25 225/23
 226/8 232/17
 232/23 240/10
 241/5
**May or [1]**  90/17
**Mayaka [2]**  58/5
 58/11
**maybe [7]**  11/2
 22/10 72/2 182/2
 226/15 233/10
 233/11
**MCGOVERN [3]**  1/20
 67/18 68/17
**MCSE [1]**  238/6
**me [118]**  3/9 7/16
 10/17 14/22 16/9
 19/22 21/11 37/9
 53/2 68/14 69/7
 71/6 71/6 73/2
 73/6 87/3 89/18
 90/25 96/8 97/12
 106/1 107/18
 109/11 109/18
 117/4 117/20 118/2
 118/25 119/14
 120/9 120/21
 123/25 126/2
 127/20 129/25
 130/22 131/2
 131/13 131/14
 133/18 134/9
 134/10 135/1 135/4
 135/5 137/2 138/22
 139/25 141/1
 142/22 144/7
 145/14 146/25
 148/19 148/25
 150/1 151/12
 151/23 151/23
 151/24 153/6
 154/14 154/14

 155/3 156/18 158/7
 163/5 166/16 166/24
 167/14 168/5 168/5
 168/10 168/25
 168/25 169/2
 169/16 172/22
 173/23 178/10
 179/8 183/5 183/13
 184/11 184/17
 189/21 190/14
 191/17 191/24
 191/25 192/3 192/9
 193/12 193/19
 194/8 194/23
 195/13 196/12
 199/3 200/4 201/1
 203/24 205/12
 207/17 208/3
 210/14 212/6 212/7
 212/17 219/14
 224/11 227/19
 227/20 227/23
 228/7 233/24 239/4
 242/13 242/24
**mean [24]**  30/20
 38/10 95/3 98/21
 107/13 109/12
 109/20 111/6
 112/23 126/18
 131/2 134/14
 138/24 143/25
 144/5 156/6 156/10
 157/17 170/17
 182/15 183/17
 185/17 185/23
 238/19
**meaning [1]**  106/15
**means [8]**  5/2
 109/25 110/10
 125/21 126/13
 137/14 171/2 175/5
**meant [3]**  134/2
 165/14 165/15
**mechanism [3]**  9/15

 9/23 51/16
**media [3]**  173/22
 174/9 174/11
**medium [1]**  69/15
**meet [1]**  241/24
**memory [4]**  146/7
 164/11 164/24
 195/8
**mention [1]**  12/9
**mentioned [6]**
 125/16 220/1
 222/23 233/16
 235/16 244/9
**Merriam [1]**  4/20
**Merriam-Webster [1]**
 4/20
**message [12]**  16/12
 28/18 29/7 29/8
 29/12 30/8 30/12
 64/8 67/8 71/3
 82/7 210/13
**messages [6]**  28/19
 41/24 67/19 68/8
 69/14 70/10
**messaging [1]**
 28/16
**messed [1]**  97/11
**MESTRE [2]**  1/18
 1/19
**met [1]**  3/10
**metadata [103]**
 26/12 26/13 26/17
 27/5 37/19 37/21
 38/5 46/20 46/24
 47/3 47/18 47/25
 48/3 48/8 48/10
 48/12 59/1 60/1
 60/10 61/1 61/7
 61/24 62/1 62/24
 63/8 75/13 75/13
 75/17 76/11 76/14
 81/8 83/21 88/1
 88/7 88/15 88/16
 89/5 89/6 108/9

# M

**metadata... [64]**
108/25 109/3 115/4
116/22 117/8 127/6
128/11 128/14
128/19 129/11
129/21 130/1
130/20 130/23
135/3 135/6 135/16
141/10 143/12
143/15 143/17
143/20 143/22
143/23 144/3 144/6
144/13 166/20
167/10 167/11
167/13 167/25
168/2 168/6 168/17
168/19 168/23
169/1 170/4 170/10
170/11 170/14
170/19 170/21
170/23 170/25
172/1 173/14
173/20 173/21
173/23 173/24
174/2 174/3 174/4
174/6 174/8 174/10
174/11 174/12
175/17 181/20
186/9 191/12

**method [14]** 94/2
94/4 94/9 94/11
95/4 95/18 96/21
127/5 128/22 129/7
129/23 134/11
175/16 178/22

**methods [1]** 52/10

**Mexico [1]** 144/14

**Miami [8]** 1/14
1/17 1/24 1/24
126/7 244/15
244/18 244/18

**mic [2]** 13/20 14/8

**MICHAEL [1]** 1/21

**microphone [1]**
213/22

**Microsoft [14]**
59/8 65/22 65/23
89/21 89/22 90/10
90/13 90/15 91/10
91/12 180/22
180/24 181/5
181/12

**mid [2]** 91/16
206/7

**mid-2019 [1]** 206/7

**middle [4]** 4/19
6/1 103/18 112/13

**might [17]** 70/25
94/12 96/15 96/18
96/20 96/22 96/23
97/1 97/6 97/11
113/18 144/25
159/11 164/11
180/2 192/17
197/20

**miles [4]** 115/13
202/12 207/13
207/22

**million [5]** 139/10
139/13 142/2 230/7
230/17

**millions [2]**
138/22 139/5

**mincing [1]** 7/22

**mind [4]** 92/7
120/25 172/18
240/12

**mine [2]** 26/3 93/7

**mined [6]** 104/18
229/25 230/3 230/6
230/12 230/16

**miners [2]** 217/19
218/23

**mining [4]** 26/5
195/21 196/7
217/15

**minor [1]** 203/7

**minute [7]** 66/19
66/21 117/22
150/23 184/21
184/23 228/7

**minutes [6]** 27/7
39/16 47/21 66/17
68/1 68/4

**misheard [1]**
197/10

**misleading [2]**
67/10 71/15

**misrepresenting [1]**
150/24

**misstates [3]**
50/11 51/1 197/1

**mistakes [1]**
133/22

**misunderstanding
[1]** 11/3

**misunderstanding it
[1]** 11/3

**MITRE [1]** 102/15

**modes [1]** 88/1

**modification [6]**
5/14 5/17 175/18
176/20 184/1
184/10

**modifications [3]**
49/16 49/17 135/6

**modified [21]** 4/3
7/21 27/7 39/16
40/8 40/10 40/17
40/19 47/21 61/3
61/5 63/3 76/14
76/21 106/11
141/11 170/12
170/15 172/5 172/6
173/3

**modify [4]** 48/9
49/4 173/1 173/2

**modules [1]** 232/3

**moment [19]** 13/14
25/7 66/24 116/2

**M**

USCA11 Case: 22-11150    Document: 53-13    Date Filed: 11/30/2022    Page 105 of 254

**moment... [15]**
116/11 135/22
142/25 145/15
147/11 163/2 168/5
171/6 182/20 191/4
191/17 199/13
204/13 205/12
224/11

**Monday [1]**  103/24

**monitor [2]**  73/7
73/18

**monitoring [1]**
68/23

**Monotype [1]**  91/12

**month [2]**  103/11
153/18

**more [29]**  3/11
60/6 62/8 62/10
63/8 65/9 65/11
66/17 67/13 102/25
103/7 103/12
116/13 123/5
124/21 126/22
132/14 139/12
140/14 151/21
173/25 186/2 188/9
199/22 231/12
231/13 231/19
238/19 242/23

**morning [27]**  3/2
3/4 3/5 8/7 10/15
13/5 13/7 14/18
15/12 15/15 91/19
91/22 92/20 96/16
146/15 195/14
196/1 196/9 196/13
197/10 197/11
199/4 239/8 239/16
239/19 241/16
243/18

**most [15]**  101/8
108/21 118/22

118/22 118/23
126/10 126/12
126/13 126/15
126/17 127/14
128/10 178/11
178/16 239/1

**mother [2]**  12/16
207/20

**motion [13]**  3/16
3/18 3/21 10/21
50/9 122/18 122/22
213/20 240/19
240/22 241/4 241/8
241/13

**motions [1]**  122/14

**motivations [2]**
104/12 106/17

**motive [1]**  211/22

**motives [1]**  183/22

**move [34]**  18/13
23/24 24/5 26/20
32/7 35/16 36/6
37/10 37/24 38/18
43/3 45/12 47/9
57/19 60/12 78/21
83/2 83/23 88/21
131/16 158/8 170/3
171/16 183/15
187/25 193/2
194/23 195/3 219/5
219/9 219/19 222/5
233/1 242/7

**moved [2]**  87/13
216/5

**moving [6]**  73/11
174/1 174/4 174/9
174/10 228/15

**MR [37]**  2/5 2/6
2/6 2/8 7/14 72/11
111/16 112/8
112/14 116/8 132/8
133/2 141/2 161/10
161/15 163/4 163/5
163/10 164/9

165/10 166/13
166/18 172/2 179/23
182/19 183/6
187/13 188/16
197/19 201/5 218/9
220/5 220/9 220/24
222/13 233/1 236/7
236/25

**Mr. [101]**  3/10 5/8
6/1 6/5 6/8 6/10
6/15 7/8 12/15
13/3 16/4 16/14
16/23 17/5 32/18
51/10 53/2 62/21
67/6 67/18 68/10
69/9 71/2 71/11
73/3 82/13 86/24
87/11 87/13 87/14
99/2 100/2 112/18
119/17 121/20
121/22 123/8
123/25 185/19
188/8 200/19 202/9
203/2 205/24
210/22 211/21
213/22 214/13
214/20 214/23
215/14 215/20
216/3 217/4 218/7
218/8 218/10
218/13 219/1 219/9
219/22 220/2
220/12 220/20
221/3 221/20
222/12 222/15
222/24 223/5
223/10 223/15
224/15 224/19
224/21 224/24
224/25 225/4
225/22 226/2
226/23 227/8
227/16 228/11
229/3 229/5 229/8

# M

**Mr. . . . [14]**   229/10
229/15 230/18
235/12 235/25
236/11 236/19
237/13 239/18
239/24 240/13
242/2 242/11
243/11

**Mr. Andreou [1]**
235/12

**Mr. Antonopoulos
[4]**   218/10 224/19
224/24 224/25

**Mr. Antonopoulos'
[1]**   224/21

**Mr. Chambers [1]**
6/10

**Mr. Edman [2]**
188/8 210/22

**Mr. Freedman [3]**
69/9 73/3 243/11

**Mr. Kass [5]**
119/17 213/22
218/7 218/13 219/1

**Mr. Kleiman [8]**
17/5 87/11 87/13
87/14 185/19
200/19 202/9 203/2

**Mr. Kuharcik [4]**
12/15 13/3 239/24
240/13

**Mr. Madura [41]**
214/13 214/20
214/23 215/14
215/20 216/3 217/4
219/9 219/22 220/2
220/12 220/20
221/3 221/20
222/12 222/15
222/24 223/5
223/10 223/15
224/15 225/4

225/22 226/2
226/23 227/3 227/8
227/16 228/11
229/3 229/5 229/8
229/10 229/15
230/18 235/25
236/11 236/19
237/13 239/18
242/2 242/11

**Mr. Madura's [1]**
218/8

**Mr. Rivero [21]**
3/10 5/8 6/1 6/5
6/8 6/15 7/8 16/4
16/23 32/18 51/10
67/6 67/18 68/10
71/2 71/11 121/20
121/22 123/8
205/24 211/21

**Mr. Roche [5]**
16/14 53/2 62/21
86/24 123/25

**Mr. Shah [1]**
112/18

**Mr. Ulbricht [2]**
99/2 100/2

**Mr. Wilson [1]**
82/13

**Ms [1]**   68/17

**Ms. [1]**   67/18

**Ms. McGovern [1]**
67/18

**much [13]**   82/8
103/2 122/25
156/21 156/22
157/7 157/8 215/11
231/12 231/13
231/19 232/22
233/24

**multiple [3]**   147/1
147/1 177/18

**multiply [1]**
230/13

**must [2]**   12/9

239/2

**MVP [1]**   236/8

**my [122]**   5/19 8/18
13/23 15/5 15/6
21/6 23/16 24/3
27/17 30/4 32/3
37/15 38/14 39/3
44/22 46/16 50/8
55/8 55/20 55/22
62/10 66/2 68/20
68/21 69/5 70/24
78/4 79/16 81/24
83/18 89/17 92/22
95/8 95/8 97/17
98/8 98/21 99/16
101/1 101/12
102/19 103/16
107/22 108/4
108/16 109/18
109/20 111/3 111/3
112/6 113/11
113/21 115/17
117/3 118/25
120/12 126/6 126/9
126/25 127/1 127/5
127/17 128/10
128/13 128/18
128/20 128/23
129/5 129/6 129/9
129/10 129/12
129/17 129/19
129/20 129/21
130/8 132/25
136/18 139/8
142/19 142/22
144/24 146/7
146/18 152/16
153/20 154/24
155/2 156/5 156/8
157/23 158/24
172/18 172/25
173/16 174/13
174/17 176/1 176/4
178/18 179/18

**M**

**my... [20]**   184/19
185/24 186/14
190/24 195/8 196/4
201/20 202/10
202/11 203/8 203/9
203/12 209/12
215/7 215/16
216/17 233/23
235/1 244/11
244/14
**myself [4]**   19/21
21/6 219/16 220/18

**N**

**Nakamoto [6]**   220/3
221/6 223/16
223/23 224/7 227/2
**naked [1]**   80/4
**name [17]**   31/17
34/7 36/21 36/23
46/4 64/17 132/15
161/11 194/15
194/21 214/8 215/9
236/2 236/22 237/8
237/14 238/11
**named [8]**   27/8
30/16 89/8 100/3
140/4 140/18 189/4
202/10
**names [3]**   130/19
130/23 192/21
**naming [1]**   153/18
**native [2]**   77/25
81/14
**nature [3]**   159/11
159/18 179/6
**nearly [1]**   70/1
**necessarily [9]**
79/14 109/4 135/12
138/4 140/25 159/8
181/21 182/4
212/22
**necessary [3]**

124/25 238/21
239/25
**necessitated [1]**
124/12
**need [30]**   13/7
14/12 17/17 23/7
26/1 26/2 26/4
31/8 31/10 31/12
70/13 73/1 113/22
128/13 128/16
128/22 129/21
130/3 130/5 143/17
143/25 144/1 144/5
157/23 159/5 196/6
201/9 208/2 208/7
241/13
**needed [1]**   235/16
**needing [1]**   13/13
**needs [2]**   8/4
21/11
**Netflix [3]**   144/24
144/25 145/1
**network [6]**   143/4
144/19 217/12
217/15 217/16
217/18
**never [14]**   97/14
97/18 97/21 119/15
120/14 120/18
148/13 176/8
177/24 178/2
197/23 198/11
201/19 202/14
**new [2]**   49/5 173/2
**next [49]**   18/7
19/11 20/13 20/24
21/25 24/11 25/5
26/25 27/9 28/9
39/9 41/12 41/18
43/9 44/23 49/10
49/23 54/2 55/12
56/22 63/9 65/16
66/6 66/13 75/6
76/7 77/20 77/20

80/21 81/18 84/4
88/11 89/14 91/3
103/11 117/3
184/19 187/15
201/17 202/11
202/21 213/12
226/2 226/24
226/25 242/3
**Nguyen [9]**   36/22
37/8 37/14 39/7
45/2 46/4 178/14
185/25 208/17
**nice [2]**   121/18
243/20
**nickname [1]**   99/23
**night [3]**   4/19 6/2
78/5
**nine [8]**   15/14
81/25 84/25 85/2
85/24 184/15
184/15 210/3
**ninth [1]**   94/9
**ninth-grade [1]**
94/9
**no [154]**   1/2 2/10
5/5 5/5 5/14 6/17
7/13 7/15 9/21
9/25 10/2 11/13
15/5 18/15 19/20
21/15 24/7 26/1
26/22 29/6 30/2
32/9 32/21 38/20
43/5 47/10 50/12
50/22 51/1 55/20
60/14 66/5 67/10
67/22 69/18 71/5
71/17 71/19 75/1
78/23 86/3 86/6
87/2 87/21 88/23
91/2 92/10 92/11
92/23 97/16 98/21
101/10 101/12
104/3 104/15

USCA11 Case: 22-11150 Document: 53-12 Date Filed: 11/30/2022 Page: 108 of 254

**N**

**no... [99]** 108/23
107/5 107/7 112/11
113/11 114/22
115/14 116/1 119/7
119/17 120/6
123/17 128/24
129/16 132/25
133/16 133/17
134/22 135/17
136/15 136/23
136/24 137/15
139/18 139/20
140/24 141/4 141/4
142/19 143/25
150/12 150/16
150/21 150/23
150/23 151/16
152/10 152/10
153/11 153/11
153/16 154/18
159/1 159/4 159/8
162/21 164/16
164/19 165/14
166/23 170/7 170/9
171/18 172/2 172/4
178/1 181/25
183/12 186/13
191/12 192/3
197/17 198/13
198/17 199/2
201/20 201/21
201/23 202/17
202/18 202/18
203/13 203/15
204/15 208/9
211/24 212/13
212/14 212/14
212/22 213/3 213/5
217/20 218/2
225/18 228/14
233/15 234/10
234/16 234/16

235/7 235/24
236/15 238/12
241/12 242/8
242/12 242/15
243/16
**non [2]** 19/21
105/5
**non-authenticity
[1]** 105/5
**non-trading [1]**
19/21
**normal [3]** 28/18
96/15 241/11
**normally [1]**
180/15
**North [2]** 1/24
244/18
**Northumbria [2]**
190/6 191/1
**not [300]**
**notably [1]** 86/3
**note [1]** 236/1
**noted [4]** 9/16
11/22 32/22 45/20
**notes [2]** 146/18
244/11
**noteworthy [2]**
76/10 77/15
**nothing [6]** 4/5
12/5 26/3 46/9
130/14 132/14
**notice [18]** 3/9
8/5 8/8 8/11 8/14
8/18 8/23 9/4 9/9
9/15 9/23 9/25
11/7 11/11 12/1
89/21 126/12
141/17
**noticed [2]** 145/14
145/17
**notices [1]** 91/12
**novel [1]** 231/4
**November [16]** 1/5
29/10 30/9 30/10

172/14 172/20
173/13 194/2
194/9 194/16 229/9
229/9 229/16 230/3
244/9 244/15
**now [77]** 3/18 5/5
6/24 7/9 16/11
19/21 20/8 23/10
29/3 39/17 44/17
51/2 52/1 52/11
66/17 70/9 72/18
82/8 96/14 97/14
100/7 100/13
105/10 107/16
108/19 109/8 112/5
119/24 120/20
123/7 125/19 126/2
127/13 130/10
131/9 132/2 135/9
140/7 142/21 143/3
143/20 145/7
145/13 146/14
147/4 147/16 150/1
155/3 162/11 163/1
163/8 163/17 167/4
171/14 174/15
175/15 180/15
181/16 183/16
187/19 189/25
190/5 190/9 195/17
195/19 196/16
196/21 197/13
199/3 199/18
213/17 215/20
226/20 229/6
240/18
**number [127]** 7/1
7/2 7/2 15/13
16/21 18/3 19/6
20/11 22/6 25/18
27/22 30/5 37/17
39/19 41/7 42/8
42/9 44/8 44/18

**N**

**number... [108]**
46/15 48/1 48/11
48/16 49/13 49/20
49/21 50/3 50/4
50/18 54/12 55/23
56/8 59/18 75/21
76/25 77/13 77/14
78/1 80/8 80/25
81/3 81/25 84/23
84/24 84/25 85/2
85/9 85/23 85/23
87/23 88/16 89/12
89/25 90/6 91/6
91/15 100/18
107/13 107/23
108/2 108/3 108/14
111/19 111/20
112/7 112/10
112/13 112/21
117/15 123/8 124/3
124/4 132/6 132/8
132/15 138/7 139/7
139/25 145/17
145/21 146/20
146/21 152/17
154/3 154/18
155/20 155/23
155/24 156/14
158/6 162/22
163/17 163/18
164/17 164/21
165/8 167/17
175/19 177/10
186/20 187/18
188/17 195/11
195/13 196/15
199/6 199/7 204/25
205/1 205/4 205/9
208/1 208/10
208/11 208/13
208/13 208/16
209/20 209/25

210/6 210/6 211/3
212/3 214/21 214/25
219/16 222/15
230/16

**number one [1]**
19/6

**numbers [9]**  40/21
40/23 40/25 59/15
79/22 79/25 132/9
182/16 187/20

**numerous [1]**
165/18

**O**

**oath [2]**  14/23
214/4

**oaths [1]**  105/19

**object [14]**  6/5
8/9 10/4 32/12
38/5 38/9 40/5
47/7 59/1 60/1
60/10 61/1 83/21
131/18

**objected [2]**  7/8
52/16

**objection [142]**
5/15 8/6 11/13
16/22 16/22 16/24
18/15 24/7 26/22
32/9 32/21 32/22
33/13 34/4 34/16
35/13 36/8 36/14
38/20 43/5 45/14
45/20 47/10 48/4
50/10 50/10 50/11
50/13 50/25 50/25
52/18 54/13 54/15
54/21 57/5 57/6
58/15 60/14 62/18
63/22 75/1 77/9
78/6 78/8 78/23
80/13 82/20 82/23
83/25 88/23 90/21
99/4 99/9 99/13

100/4 101/15
114/10 114/20
128/2 135/20 136/6
136/13 145/25
147/25 149/10
149/12 149/17
152/11 153/9 155/9
155/10 156/24
157/9 158/2 158/19
162/6 162/6 164/2
165/19 166/1 166/2
166/9 168/14
168/20 169/6 170/5
171/17 171/18
175/8 178/7 180/6
181/2 184/12
185/15 188/2
189/17 190/11
191/13 193/4
193/14 194/12
195/24 197/25
198/1 204/7 204/11
205/10 206/21
206/22 207/5
207/14 208/18
210/9 210/20
210/24 211/4 211/8
211/16 211/23
212/12 212/13
212/14 212/14
217/21 217/23
218/6 218/14
218/24 218/25
219/12 221/11
221/17 223/8 224/4
225/18 227/14
227/20 228/3
229/17 236/13

**objection's [1]**
8/22

**objects [3]**  26/12
48/13 74/23

**observe [2]**  94/12

O

**observe... [1]**
226/11

**observed [3]**
103/21 109/19
191/8

**observing [1]**
67/21

**obtain [2]**  238/21
238/25

**obvious [5]**  80/19
133/21 133/24
134/7 135/13

**obviously [7]**  4/7
14/11 94/2 107/13
157/22 179/11
185/19

**occasion [1]**
165/24

**occur [3]**  130/9
142/8 142/12

**occurred [5]**  39/23
53/5 175/24 176/9
209/16

**occurring [1]**
229/24

**October [20]**  22/19
23/7 26/1 58/2
58/13 61/23 64/14
65/15 75/11 79/18
81/10 84/11 86/19
87/9 87/20 88/4
88/6 89/6 153/15
226/5

**October 17th [4]**
58/2 64/14 65/15
75/11

**October 1st [1]**
153/15

**October 2014 [1]**
88/6

**October 23rd [3]**
87/9 87/20 88/4

**October 24th [1]**
79/18

**October 31st [1]**
23/7

**odd [1]**  179/5

**off [9]**  15/12
19/21 68/20 72/6
130/8 139/4 170/3
176/23 222/25

**offer [1]**  29/16

**offered [7]**  2/10
32/14 32/20 36/9
36/10 82/18 223/10

**offering [3]**  4/23
32/16 107/2

**office [4]**  65/7
65/10 65/13 175/3

**officer [1]**  212/5

**official [2]**  9/20
192/23

**often [3]**  117/4
132/14 239/1

**oh [10]**  40/1 44/22
57/13 58/18 63/1
66/14 88/12 117/6
117/14 150/1

**okay [163]**  12/5
14/15 15/3 15/4
15/4 16/21 17/14
18/2 20/5 20/22
25/17 27/3 28/17
30/19 31/8 31/14
37/4 38/13 40/12
41/18 43/11 44/10
44/17 46/6 46/15
48/9 48/15 53/25
54/17 54/25 55/23
56/2 56/24 57/21
57/25 58/4 59/21
61/8 63/1 63/11
64/15 64/23 75/21
76/6 77/3 78/2
79/21 80/7 80/11
82/7 83/15 83/22

87/22 88/7 89/11
95/18 95/23 96/14
96/25 97/14 98/3
105/19 107/24
109/23 111/14
113/2 114/2 114/17
115/12 117/3 121/8
121/15 122/7
124/22 125/5 126/6
130/14 130/22
130/25 132/19
133/15 133/18
134/9 134/19 135/1
137/24 138/2 138/9
138/12 140/9 142/5
142/21 144/1
144/17 146/18
146/22 147/4 148/9
153/25 155/3 156/9
156/11 160/5
160/20 161/13
161/13 162/3
164/25 165/7
165/16 171/25
172/22 173/9
173/12 173/18
173/23 176/5 178/2
178/25 179/15
181/8 182/15
183/15 183/22
187/5 187/9 187/18
190/25 191/11
192/23 194/23
195/3 195/13
196/21 197/13
198/8 198/24 199/3
199/18 201/8
201/15 206/4 206/8
208/3 208/15
209/13 209/19
210/6 211/14 212/9
220/12 221/18
225/9 226/18

**O**

**okay... [6]**    236/16
237/2 237/10
242/13 243/6
243/17
**old [4]**    12/16
13/23 46/10 141/15
**once [5]**    19/22
37/11 73/2 96/1
105/13
**one [144]**    3/8 6/4
6/17 7/1 12/9
13/14 13/19 15/14
15/18 16/18 17/12
17/12 17/20 19/6
20/20 22/3 22/25
24/20 25/7 26/2
26/4 27/23 35/10
36/10 38/1 38/2
39/19 55/16 60/6
63/25 70/20 72/6
80/19 81/10 92/17
94/22 97/3 98/6
100/19 102/8 102/8
107/10 107/10
107/12 107/15
108/11 109/22
109/24 110/21
113/13 116/2
117/15 117/24
118/25 120/12
123/5 123/15
125/17 125/22
126/20 127/24
130/10 133/23
134/1 134/7 135/22
141/19 142/14
142/25 143/8
143/22 144/2
145/16 145/17
145/21 146/4
146/19 146/25
147/2 147/11

147/16 154/18
154/20 156/6
162/11 162/17
163/2 171/6 171/10
171/11 174/1 174/4
174/9 174/11
177/10 178/10
178/10 179/7
179/16 184/7 186/5
188/13 188/19
191/4 192/17
195/19 196/6 197/8
198/3 198/10 199/4
199/6 199/7 199/13
202/18 203/15
204/13 204/18
204/25 205/4
208/23 209/10
211/3 212/9 217/7
218/17 221/24
223/1 224/11 228/7
228/21 237/13
237/13 237/17
237/25 238/2 238/4
238/6 238/8 239/2
240/10 241/4
242/14 243/6
**ones [4]**    34/22
110/11 162/16
188/13
**online [1]**    228/18
**only [22]**    26/2
26/4 45/15 50/20
52/25 53/13 70/11
99/16 123/18
124/15 140/24
141/18 154/9
154/10 154/25
160/21 179/23
179/25 196/6
220/25 231/25
236/8
**open [5]**    23/17
40/14 49/4 144/24

230/9
**opened [1]**    123/12
**opens [1]**    123/22
**operating [3]**
215/23 232/8
238/17
**operation [1]**
99/11
**operational [1]**
229/25
**operations [2]**
87/17 216/2
**opine [7]**    36/3
45/9 105/7 111/4
146/5 175/24 205/8
**opined [18]**    15/17
107/25 108/3
145/13 145/16
146/3 147/5 152/14
176/10 186/14
186/21 187/22
188/9 188/13
188/19 189/25
196/9 203/24
**opining [3]**    106/17
108/11 183/22
**opinion [44]**    4/24
8/2 21/13 23/16
25/14 29/25 30/4
30/6 37/15 41/6
46/12 55/8 55/20
55/22 58/19 62/8
62/10 65/11 81/24
87/18 92/22 104/15
104/18 104/21
104/24 106/13
106/20 106/21
106/24 107/2
107/16 107/20
108/19 108/24
111/3 112/3 136/10
152/15 156/8
156/20 157/23
178/6 214/23 215/2

**O**

**opinions [4]**    6/11
53/10 92/19 189/22
**opponent [1]**
131/17
**opportunity [7]**
21/10 164/6 212/1
240/21 240/24
241/8 241/9
**opposed [7]**    28/20
54/24 62/14 72/16
72/25 79/16 96/8
**opposite [1]**    13/18
**order [7]**    3/1 8/24
31/8 51/9 51/20
69/13 239/2
**organization [7]**
100/13 100/16
100/24 113/20
192/19 192/21
192/23
**organizations [1]**
100/18
**original [4]**    227/3
231/24 232/8
232/24
**originally [4]**
110/14 174/15
174/24 232/11
**originated [2]**
34/12 44/3
**originating [1]**
206/2
**other [93]**    4/6
4/11 7/23 8/20
14/8 16/18 18/11
20/7 20/10 20/20
21/19 28/20 33/18
33/23 35/12 44/17
52/10 57/10 69/15
70/12 71/22 72/18
73/13 73/18 77/15
80/7 84/20 85/17

85/24 86/9 91/5
91/12 93/21 95/6
98/6 99/2 99/8
102/14 102/20
106/4 106/7 106/10
107/7 108/10
108/25 111/8
113/14 120/1 120/8
120/13 121/4
125/17 139/4
139/22 142/17
144/24 147/2
154/25 162/16
162/16 162/18
162/22 162/23
166/21 169/4
169/18 173/14
173/21 174/23
176/2 176/3 176/3
177/14 179/14
179/16 180/12
183/19 185/20
186/2 192/6 193/13
194/11 196/18
202/19 203/16
211/22 218/19
225/7 231/19
238/10 238/18
241/1 242/10
**others [11]**    21/8
26/1 29/21 67/17
70/12 80/12 107/17
124/21 221/25
233/10 233/17
**our [13]**    3/14 5/23
9/3 10/21 16/3
28/21 67/4 69/23
122/3 213/14
213/23 216/10
242/1
**out [41]**    5/7 8/10
10/21 11/5 16/6
23/17 37/16 46/7
50/9 67/23 67/25

70/7 70/22 73/1
102/17 102/19
103/5 112/15
112/18 113/9
113/17 114/18
117/17 118/7
120/13 134/20
141/5 145/20 155/6
156/22 178/25
179/4 179/10
186/16 189/17
201/5 236/8 237/7
240/13
**outlays [1]**    217/7
**outlet [3]**    96/23
97/1 97/11
**outline [1]**    226/6
**Outlook [6]**    59/9
65/18 65/22 65/23
65/24 65/25
**outside [23]**    66/24
67/1 73/4 99/13
100/4 121/3 122/11
135/20 136/6
136/13 145/4
149/17 178/7 180/6
185/11 186/15
188/2 189/16
197/25 217/21
227/14 227/21
229/17
**over [23]**    6/3 13/3
15/8 21/10 37/16
73/19 101/13 136/4
141/23 141/23
141/23 155/7
202/11 202/11
202/12 213/22
226/8 231/12
231/17 232/12
232/16 237/6
240/11
**overarching [1]**

**O**

**overarching... [1]**
51/13

**overnight [1]**   15/6

**overrule [1]**   228/2

**overruled [28]**
32/22 36/14 45/20
63/23 77/10 90/22
99/15 114/12
114/21 128/3
136/14 148/1
153/11 157/11
166/25 170/6
185/16 188/4
189/18 194/13
196/2 197/2 198/20
207/6 211/8 217/24
218/15 229/21

**overseeing [1]**
235/2

**overturning [1]**
51/9

**own [2]**   4/9 151/8

**owner [3]**   26/5
195/21 196/6

**Oxford [1]**   4/21

---

**P**

**P's [1]**   43/19

**p.m [9]**   121/14
121/17 121/17
125/8 184/22
184/25 184/25
239/17 243/21

**P2 [4]**   169/22
169/24 170/4
170/10

**P35 [4]**   57/2 81/8
209/20 209/24

**P36 [2]**   209/14
209/17

**P478 [1]**   236/9

**P613 [1]**   34/2

**page [21]**   2/4 2/7

17/12 17/13 17/15
22/1 37/1 40/1 122/2
126/21 146/25
151/12 151/24
187/14 187/19
197/20 220/10
220/10 227/20
237/1 240/19 241/6

**pages [5]**   1/8
147/1 187/7 241/5
244/12

**paid [4]**   101/23
102/1 102/22
123/19

**PALM [1]**   1/2

**Panama [1]**   37/11

**Panopticrypt [2]**
186/22 189/4

**panopticrypt.com
[8]**   61/18 61/20
63/14 63/15 64/12
76/19 81/12 81/13

**paper [4]**   56/17
56/20 141/14
220/19

**papers [1]**   97/18

**paperwork [1]**   46/8

**paragraph [8]**   37/6
86/23 87/8 164/11
164/20 166/7
218/25 219/4

**paraphrasing [1]**
54/24

**Pardon [2]**   142/22
184/17

**part [16]**   8/2 8/6
23/5 29/11 54/19
96/5 108/21 110/25
151/3 182/11
194/21 196/18
216/7 216/17
227/18 242/15

**participants [1]**
217/16

**participate [1]**

**particular [25]**
9/13 30/8 34/8
35/2 39/4 41/2
48/24 49/18 56/20
64/9 75/11 76/5
76/14 76/21 77/1
78/20 80/6 81/10
89/20 107/10
113/11 124/10
141/18 228/20
238/20

**parties [4]**   132/5
165/22 240/15
243/4

**partnership [3]**
93/6 104/6 214/24

**parts [1]**   142/7

**party [6]**   62/13
69/13 117/12
131/17 132/15
186/18

**pass [1]**   239/3

**passed [1]**   17/5

**password [1]**   34/2

**past [1]**   200/16

**Pause [30]**   15/24
17/19 25/8 59/4
67/3 72/3 74/16
83/7 87/5 92/16
116/4 135/24 143/1
147/13 163/3 171/7
191/5 191/15
199/14 204/14
204/19 205/18
205/20 208/5
219/17 223/3
224/13 225/20
226/19 228/9

**payments [1]**   87/16

**PC [1]**   64/19

**PCCSW01 [1]**   64/10

**PDF [32]**   27/5 27/5

**P**

**PDF . . . [30]** 38/20
38/5 38/9 38/9
38/10 40/5 40/12
40/14 40/17 41/6
41/14 41/16 42/8
45/1 46/20 46/24
47/7 59/1 60/1
61/1 61/16 62/5
62/7 66/9 74/23
76/12 83/21 128/19
129/15 176/8
**PDFs [1]** 77/13
**peer [2]** 28/16
28/16
**pegged [1]** 11/1
**people [11]** 67/15
96/15 142/2 144/17
174/23 185/20
186/3 211/22
232/18 232/21
232/23
**per [1]** 215/13
**percent [5]** 21/5
107/15 139/1 139/5
139/8
**percentage [2]**
139/3 139/4
**Perfect [4]** 18/8
22/14 29/14 60/20
**performed [2]**
44/12 119/25
**perhaps [7]** 13/11
96/11 117/20
138/24 139/12
144/1 219/2
**period [3]** 68/22
203/19 203/23
**perjury [1]** 51/15
**permission [2]**
53/1 241/5
**permit [4]** 4/17
53/5 229/21 239/12

**permitted [3]** 5/4
7/4 231/1
**persist [1]** 73/16
**person [12]** 31/3
31/8 31/19 99/20
130/2 135/5 179/6
179/6 179/7 179/7
182/5 231/23
**personal [8]** 1/3
64/20 107/5 107/7
216/22 234/3
234/11 234/14
**personally [1]**
29/22
**persuade [1]** 51/18
**PGP [5]** 145/13
146/3 175/18
176/23 176/25
**Ph.D [2]** 93/15
117/22
**phenomenon [2]**
94/13 94/16
**philosophy [1]**
96/9
**phone [3]** 28/21
44/8 203/9
**phony [1]** 7/19
**phrase [1]** 109/17
**physical [1]** 42/23
**pick [4]** 143/12
143/13 158/17
158/18
**picked [2]** 156/3
157/3
**picks [1]** 13/20
**picture [1]** 23/8
**pieces [2]** 107/13
141/14
**Pirate [1]** 99/23
**place [6]** 15/1
121/11 142/23
143/12 170/19
239/4
**placed [3]** 14/23

37/11 214/4
**plain [1]** 8/22
**PLAINTIFF [8]** 1/12
2/2 2/4 82/19
149/24 191/11
196/5 243/9
**Plaintiffs [33]**
1/5 3/8 5/11 8/9
10/13 51/11 51/17
66/22 69/9 69/12
69/16 74/5 78/3
78/5 121/24 122/2
131/9 141/3 145/24
150/2 154/13
163/15 185/3
187/14 191/8 213/2
213/14 213/16
240/20 240/24
241/5 241/9 243/15
**Plaintiffs' [154]**
2/10 2/11 2/11
2/12 2/12 2/13
2/13 2/14 2/14
2/15 2/15 2/16
2/16 2/17 2/17
2/18 2/18 2/19
2/19 2/20 2/20
2/21 2/21 2/22
2/22 2/23 2/23
2/24 7/11 11/24
16/1 16/18 17/11
18/17 21/23 22/3
22/16 24/2 24/9
24/22 25/11 25/14
25/17 25/19 26/11
26/24 28/12 29/25
31/22 31/24 32/4
32/24 33/3 35/18
35/20 36/6 36/16
36/19 38/22 43/7
44/25 45/12 45/22
46/2 46/12 46/23
47/12 54/3 55/2
55/4 55/15 55/19

USCA11 Case: 22-11150   Document: 13   Date Filed: 11/30/2022   Page: 115 of 254

**Plaintiffs ... [82]**
56/12 56/25 58/14
60/16 69/22 70/15
75/3 77/14 77/24
78/25 81/21 82/1
83/4 84/2 86/13
87/22 88/25 91/15
106/1 111/15
111/24 113/6 114/8
114/14 122/18
132/20 132/23
133/23 134/3 134/7
145/13 145/17
146/5 146/9 147/5
147/7 151/4 154/22
155/7 155/24 156/2
157/14 157/18
158/18 160/24
161/4 162/4 163/5
163/11 164/7 164/9
164/18 165/3 165/4
166/8 166/12
166/15 167/15
167/17 168/6
168/17 169/1
169/16 186/24
187/15 188/1 188/6
188/17 191/7
191/12 191/17
193/20 193/24
194/1 194/24 195/6
195/10 196/12
210/12 210/21
213/12 242/6
**planet [2]** 128/6
128/7
**planning [1]** 5/18
**plausible [1]**
103/14
**play [4]** 13/11
206/16 206/18
207/7

**played [1]** 207/8
**pleasant [3]**
121/15 125/11
239/15
**please [51]** 14/19
16/16 18/19 19/12
20/25 22/1 27/10
36/17 38/1 39/10
41/19 42/15 43/9
45/23 47/15 47/22
49/24 55/13 57/8
57/15 65/16 66/7
66/14 72/7 72/10
74/12 76/8 80/15
80/22 84/4 85/6
85/20 86/13 88/10
119/5 125/10
151/22 155/3
156/10 185/8
188/25 207/7
209/14 209/20
212/6 213/12 214/8
215/14 226/6 227/5
239/11
**pleasure [1]** 3/13
**plug [3]** 96/17
97/2 97/6
**plus [4]** 107/17
107/20 154/5
184/15
**point [27]** 6/4 6/5
7/6 10/17 11/7
14/12 24/5 51/20
59/17 118/9 123/11
125/1 142/8 142/14
148/16 160/21
164/8 197/8 213/13
217/23 218/15
219/15 228/23
235/3 239/7 241/14
241/22
**pointed [1]** 176/22
**pointing [1]** 44/1
**Ponce [1]** 1/21

**pop [2]** 29/4 89/17
**pop-up [1]** 28/24
**pops [1]** 5/6
**pornography [2]**
98/25 99/3
**portion [3]** 54/24
76/22 76/25
**portions [5]** 40/7
40/9 40/9 40/18
49/18
**pose [1]** 169/11
**posed [1]** 126/23
**posing [1]** 96/16
**position [1]** 52/14
**positioning [1]**
14/25
**positions [1]**
102/20
**possess [2]** 147/21
147/23
**possession [4]**
32/2 32/17 36/11
45/18
**possibilities [1]**
171/4
**possible [11]**
90/24 90/25 111/8
131/5 135/8 139/19
143/10 143/23
144/3 145/5 145/6
**possibly [6]** 61/9
118/1 145/2 167/12
179/3 206/24
**post [5]** 65/6 65/9
65/12 69/14 228/18
**posted [5]** 67/8
71/7 71/14 227/2
228/22
**posting [2]** 67/19
228/23
**posture [1]** 123/13
**potentially [1]**
5/2
**power [2]** 114/4

**P**

**power... [1]**
114/14
**PowerPoint [2]**
18/6 59/10
**practice [4]**
101/12 215/22
216/7 216/8
**precise [2]**   120/21
143/21
**precision [7]**
115/4 117/15
118/21 119/2
119/20 132/3 206/5
**predict [2]**   97/1
127/6
**prediction [3]**
97/3 127/4 127/11
**predictions [1]**
94/24
**predominately [1]**
39/20
**prefers [1]**   120/23
**prejudice [3]**
69/16 69/17 70/15
**prejudiced [2]**
69/10 69/12
**prejudices [3]**
7/11 69/22 69/23
**preparation [1]**
123/10
**prepare [1]**   11/25
**presence [1]**
122/11
**present [7]**   66/20
121/14 123/3
184/22 213/20
239/17 244/7
**presentation [7]**
7/11 15/22 23/23
24/11 26/8 27/1
239/24
**presentations [2]**

97/21 205/16
**presented [4]**
53/11 53/22 70/13
119/22
**presenting [1]**
12/17
**preserved [2]**
122/22 240/22
**preserving [1]**
122/21
**press [1]**   70/7
**pretrial [6]**   53/5
53/8 53/11 124/11
124/14 124/24
**pretty [1]**   146/14
**previous [8]**   5/20
50/8 64/24 78/5
80/20 105/12 234/6
234/8
**previously [9]**
14/22 36/3 36/12
45/9 50/17 77/19
86/13 124/4 213/19
**primarily [1]**
235/3
**primary [1]**   232/1
**primes [1]**   9/17
**principles [1]**
199/21
**print [3]**   144/12
173/1 173/9
**printed [4]**   172/12
172/20 172/23
173/3
**printing [1]**   173/6
**printout [2]**   29/9
59/8
**prior [4]**   97/24
137/3 180/25
181/14
**private [15]**   31/11
31/12 31/18 33/5
33/17 34/8 34/24
35/1 73/7 143/4

144/19 150/25
151/2
**privilege [4]**
52/16 68/15 155/11
158/2
**Privileged [2]**
158/19 162/6
**probably [6]**   13/9
66/16 98/5 103/9
155/21 237/1
**problem [9]**   5/1
7/3 13/17 13/18
16/8 69/19 164/23
220/19 242/8
**procedural [7]**
50/11 51/1 52/2
52/4 52/8 52/11
123/13
**proceed [4]**   121/22
121/24 122/14
213/17
**proceeding [6]**
68/2 105/9 105/9
105/20 124/12
240/5
**proceedings [36]**
15/24 16/5 17/19
25/8 59/4 67/3
70/8 72/3 74/16
83/7 87/5 92/16
116/4 124/25
135/24 143/1
147/13 163/3 171/7
191/5 191/15
199/14 204/14
204/19 205/18
205/20 208/5
219/17 223/3
224/13 225/20
226/19 228/9
243/18 243/21
244/8
**process [7]**   11/5
29/17 30/24 155/8

**P**

**process... [3]**
220/20 231/3
232/15
**processed [1]**
64/14
**processor [1]**
134/24
**produced [38]**
15/17 21/19 29/6
31/25 32/15 34/13
35/22 45/3 56/13
56/14 56/17 56/19
78/2 78/4 81/5
91/23 91/25 127/7
131/9 132/5 132/19
152/19 154/10
154/11 154/16
154/19 155/5 162/2
162/21 163/21
163/23 164/1
175/12 177/12
177/16 177/17
177/18 178/23
**productive [1]**
151/21
**professional [1]**
216/23
**proficient [3]**
135/2 135/6 135/19
**profile [1]**   23/8
**program [8]**   30/11
31/3 65/22 217/10
231/16 233/19
234/18 235/19
**programmers [1]**
232/16
**programming [7]**
214/18 218/18
230/25 231/10
231/11 231/13
233/18
**programs [8]**   217/1

233/8 233/10
233/16 233/18
235/17 235/17
238/18
**progresses [1]**
103/20
**progressively [1]**
46/17
**prohibited [1]**
98/25
**projected [4]**
143/14 144/2
144/12 144/14
**projecting [1]**
143/21
**promise [1]**   7/6
**pronounce [1]**
101/5
**proof [1]**   110/4
**proper [7]**   8/10
9/1 9/24 131/19
153/11 212/18
223/9
**properly [1]**
231/14
**properties [3]**
88/19 89/19 91/11
**property [3]**   10/11
10/23 137/16
**proprietary [1]**
138/7
**prosecution [2]**
99/25 100/1
**protect [1]**   37/12
**protected [2]**
33/21 33/25
**protocol [1]**   143/4
**prove [2]**   129/19
204/24
**proved [1]**   180/4
**provide [11]**   52/21
61/15 113/23
118/24 120/6 212/6
214/13 214/23

215/2 217/17 243/1
**provided [6]**   97/3
98/11 103/4 175/6
242/6 243/3
**provider [6]**   28/21
137/14 137/17
137/18 137/24
138/2
**providers [3]**
137/12 138/14
138/17
**provides [3]**
115/14 137/20
138/10
**providing [2]**
157/22 223/12
**public [11]**   23/12
73/7 138/7 180/16
197/11 220/3
223/18 224/6 226/2
240/4 240/5
**publication [1]**
146/10
**publications [1]**
234/3
**publicly [7]**   30/10
65/24 73/16 226/24
228/18 229/23
230/11
**publish [8]**   16/16
18/19 33/1 45/23
57/14 75/5 168/13
220/7
**published [4]**
57/14 97/18 165/17
165/23
**pull [17]**   42/15
42/24 56/21 57/13
112/18 141/5
161/10 164/9
187/13 188/16
201/5 208/3 209/14
210/12 220/5
220/24 236/7

USCA11 Case: 22-11150    Document: 53-13    Date Filed: 11/30/2023    Page: 118 of 254

# P

**pulled [1]**   208/6

**pullouts [1]**
 141/12

**purchase [1]**   58/9

**purchased [1]**   88/5

**purport [1]**   17/2

**purported [11]**
 22/18 28/22 29/8
 49/19 75/12 76/13
 80/25 82/1 107/3
 135/9 178/12

**purportedly [18]**
 8/11 19/8 19/24
 21/3 27/25 33/5
 34/23 37/8 55/24
 61/2 66/1 76/16
 76/18 82/6 90/12
 91/1 178/14 195/20

**purports [12]**   17/3
 20/20 25/12 28/13
 30/8 36/20 45/1
 55/25 77/25 81/6
 81/15 86/17

**purpose [6]**   10/4
 53/24 117/17
 123/17 168/13
 221/12

**purposes [6]**   10/6
 11/20 11/23 73/14
 110/7 122/21

**push [1]**   96/17

**put [21]**   6/10 11/3
 14/8 46/21 59/19
 69/22 70/15 73/2
 80/17 83/6 116/7
 120/13 132/16
 133/2 147/14 154/2
 161/15 167/15
 187/14 222/25
 238/11

**putting [1]**   134/20

# Q

**Queensland [5]**
 114/25 115/9
 115/17 140/2 141/5

**question [55]**   6/14
 8/12 8/18 9/9
 10/16 10/17 68/13
 68/18 92/17 105/3
 110/13 110/25
 117/4 121/1 122/16
 124/15 126/24
 128/17 129/5 129/6
 129/15 129/17
 129/19 136/18
 136/19 144/7 144/7
 150/5 151/7 152/1
 152/6 156/5 156/24
 157/6 158/9 166/3
 180/3 196/4 198/7
 198/24 200/8 207/3
 212/3 212/4 212/6
 212/9 212/17
 212/17 212/19
 213/1 228/13
 228/14 229/13
 236/16 242/14

**questionable [1]**
 155/16

**questioned [1]**
 211/21

**questioning [3]**
 123/12 125/13
 184/19

**questions [12]**
 92/11 92/23 110/21
 123/8 204/15 205/1
 211/24 212/1
 212/23 213/3
 220/13 241/4

**quiet [1]**   203/5

**Quite [2]**   61/9
 179/3

**quote [4]**   67/9

 71/15 123/21 166/8
**quote/unquote [2]**
 67/9 71/15

# R

**rain [1]**   109/21

**rains [1]**   109/19

**raise [4]**   51/17
 66/23 212/2 214/3

**raised [3]**   6/23
 6/23 70/23

**ran [2]**   155/5
 155/5

**rate [3]**   8/19
 11/15 231/7

**rates [4]**   9/12
 9/16 11/11 11/19

**rather [1]**   24/16

**rcbjr.org [1]**
 191/25

**rcjbr.org [4]**
 191/22 193/10
 194/6 194/9

**re [1]**   158/25

**re-reviewed [1]**
 158/25

**reached [4]**   174/21
 231/22 232/20
 233/21

**reaching [1]**
 136/21

**read [17]**   25/25
 30/25 34/7 68/12
 71/6 71/6 82/7
 86/23 117/8 129/2
 129/3 134/17 196/5
 203/9 210/19
 212/19 220/15

**readable [4]**   31/17
 79/19 116/23
 134/13

**reads [5]**   19/18
 29/16 29/22 212/10
 212/19

USCA11 Case: 22-11150    Document: 53-13    Date Filed: 11/30/2022    Page: 119 of 254

**R**

**ready [9]**   14/20
121/20 121/22
121/24 123/4
125/11 185/1
206/18 239/9
**real [11]**   23/2
77/8 118/11 121/5
179/1 179/11
188/19 189/21
195/17 196/24
233/19
**real-life [2]**
121/5 189/21
**really [11]**   7/3
11/7 134/11 142/15
144/10 146/22
179/11 193/9
218/23 232/19
233/7
**realm [1]**   171/4
**reason [15]**   125/4
128/24 130/18
139/15 139/18
139/20 142/20
156/19 157/25
158/3 159/5 161/13
162/3 162/7 183/25
**reasonable [3]**
9/10 9/11 92/20
**reasonably [2]**
10/18 10/19
**reasons [1]**   130/10
**rebuilt [1]**   209/1
**rebut [1]**   6/11
**rebuttal [3]**   70/13
218/9 227/16
**recall [33]**   14/20
52/8 58/9 98/4
103/6 103/13
107/22 108/2
108/18 118/1
118/25 133/9

145/22 148/7 149/5
155/7 155/15 156/9
165/6 171/10
171/11 183/4 186/4
187/2 192/2 197/2
199/4 200/21
202/16 208/1 209/2
222/22 224/21
237/13
**receive [3]**   31/9
215/7 240/19
**received [24]**
10/24 18/17 24/9
26/24 29/1 30/8
32/24 36/16 38/22
43/7 45/22 47/12
60/16 64/14 75/3
78/25 84/2 88/25
102/25 103/2
171/20 185/22
188/6 215/16
**receives [1]**   55/24
**recess [8]**   66/19
66/21 68/5 121/13
121/17 184/21
184/23 184/25
**recipient [2]**
179/16 186/4
**recipients [1]**
185/13
**recognizable [1]**
79/15
**recognize [9]**   54/6
80/4 201/14 201/15
221/3 221/5 221/7
221/20 221/22
**recollection [23]**
98/8 98/21 101/1
103/16 105/14
107/22 108/16
111/3 113/12
132/25 142/19
152/16 153/20
154/23 154/24

155/2 178/18
187/22 201/20
203/12 208/7
**record [12]**   51/2
51/8 68/6 122/23
149/22 150/24
152/1 211/17 212/8
214/9 242/15
242/22
**records [3]**   113/24
124/24 189/11
**red [7]**   40/9 40/10
40/25 49/15 79/21
113/5 141/12
**redirect [7]**   2/6
123/1 124/13
204/17 204/20
206/23 210/25
**refer [13]**   16/21
22/6 25/17 30/5
37/17 46/15 53/3
54/23 55/23 81/25
87/22 198/20
231/18
**reference [14]**
53/10 53/20 59/15
59/17 82/15 123/17
124/10 124/24
164/20 166/4
187/10 199/9 243/7
243/9
**references [1]**
88/4
**referred [4]**   112/6
161/5 165/4 177/15
**referring [6]**
41/21 137/10 148/8
153/21 169/21
195/22
**reflect [4]**   126/9
127/1 127/7 128/11
**reflected [2]**
144/13 186/16

USCA11 Case: 22-11150    Document: 13    Date Filed: 11/30/2022    Page: 120 of 254

**R**

**reflects [3]**
128/20 131/10
191/21
**refrain [1]** 71/1
**refresh [4]** 146/7
187/22 195/8 208/7
**regard [19]** 3/17
8/1 8/5 8/17 9/7
13/4 14/10 16/24
51/18 52/20 73/13
99/8 100/7 124/9
124/14 126/2 219/2
240/23 242/10
**regarding [10]** 3/8
3/9 54/12 61/16
136/16 148/7
174/17 186/20
197/6 213/1
**regardless [3]**
154/5 173/5 183/18
**region [3]** 63/5
140/25 142/16
**register [1]** 189/7
**registered [2]**
192/1 192/3
**registration [4]**
186/21 189/4
189/11 189/14
**registrations [1]**
193/7
**registry [2]**
189/15 191/2
**regular [1]** 215/7
**regularly [2]**
216/16 228/22
**rehashing [1]** 53/5
**Reinhart [7]** 3/20
4/10 4/12 4/13
6/23 123/11 125/1
**Reinhart's [2]** 4/1
51/9
**relate [2]** 80/9

238/15
**related [22]** 3/21
77/14 80/24 97/14
97/18 97/21 98/11
100/10 108/5 108/9
108/24 124/17
132/11 136/5 149/2
168/6 172/6 174/6
174/8 206/8 206/12
207/25
**relates [3]** 3/14
79/25 206/5
**relating [4]** 15/13
80/8 86/10 123/9
**relation [5]** 75/25
79/7 82/5 85/9
115/24
**relationship [14]**
18/21 20/17 24/13
24/15 27/15 39/2
84/8 115/7 165/11
205/25 207/1 207/2
207/3 210/2
**relatively [1]**
123/17
**Relativity [3]**
179/19 179/21
179/22
**relayed [3]** 28/19
28/21 64/8
**release [8]** 181/8
181/10 219/23
226/3 226/6 226/23
227/18 232/8
**released [10]**
30/10 30/11 180/13
180/16 226/5 227/8
229/23 230/19
231/22 232/11
**relevance [26]** 4/7
4/7 9/2 10/2 10/12
10/25 11/22 99/4
100/4 101/15
101/20 114/11

128/2 135/20 136/6
147/25 149/10
149/17 153/9 166/9
175/8 184/12
185/15 195/24
**relevant [11]** 8/11
8/15 9/4 9/18 10/5
10/6 10/9 10/12
11/18 11/20 124/8
**reliable [5]** 43/1
62/9 65/11 139/9
223/21
**relied [4]** 208/12
208/15 210/7
224/25
**relief [1]** 70/16
**religion [1]** 96/9
**rely [3]** 62/10
65/12 193/9
**relying [5]** 115/15
140/24 142/15
225/6 225/8
**remain [1]** 214/3
**remainder [1]**
29/23
**remaining [1]** 86/5
**remains [1]** 173/4
**remember [25]**
87/25 103/11
108/17 111/24
112/2 113/6 113/15
117/5 133/24 134/4
137/2 139/24 146/6
146/23 164/10
178/11 183/2
183/11 187/4 190/7
195/7 195/11
200/20 205/1
239/11
**remind [8]** 14/22
63/5 76/11 112/9
205/24 206/5
207/24 210/2

**R**

**remotely [3]**   12/13
12/16 12/17

**remove [1]**   7/10

**removed [1]**   77/1

**repeat [2]**   69/3
229/12

**rephrase [2]**   80/15
149/13

**replicate [1]**
175/23

**replicated [1]**
175/25

**report [29]**   7/17
110/12 120/11
137/3 138/2 146/5
146/15 153/9
153/14 153/18
153/20 153/25
171/16 171/22
187/7 188/14
188/21 188/23
217/22 218/8
218/11 219/3
227/15 227/19
227/21 228/2
229/18 229/20
241/16

**reported [3]**
162/17 166/20
244/8

**reporter [3]**   1/23
129/2 244/5

**reports [9]**   6/3
105/22 120/14
120/15 141/23
171/11 171/12
174/13 236/14

**repositories [1]**
234/17

**represent [8]**   17/3
36/20 45/1 55/25
74/23 81/6 112/25

112/25

**representation [1]**
218/14

**representative [1]**
1/3

**request [9]**   3/9
5/19 5/23 8/5 8/8
149/3 149/3 149/19
226/10

**requested [3]**
12/15 61/21 63/16

**require [1]**   110/18

**required [2]**
124/11 239/2

**requires [1]**   71/12

**research [4]**   1/4
37/9 102/22 239/13

**resources [1]**
67/14

**respect [11]**   8/8
10/1 10/2 10/3
69/10 69/13 124/16
136/23 226/3
226/25 234/25

**Respectfully [3]**
21/12 56/7 82/14

**respond [7]**   5/24
211/10 240/21
240/21 240/25
241/8 241/16

**responding [1]**
147/16

**response [6]**   10/14
51/23 183/12
198/17 203/6
241/10

**responsible [3]**
15/18 111/5 243/11

**rest [7]**   73/2
116/12 122/2 122/8
183/18 213/14
220/15

**restate [2]**   107/18
135/4

**rested [1]**   213/16

**restricted [1]**
144/21

**rests [1]**   2/2

**result [8]**   111/7
124/8 126/15
129/20 129/21
159/7 170/23
192/14

**results [5]**   42/24
119/11 129/9
139/21 176/10

**resume [9]**   234/2
234/5 235/25 236/6
236/11 236/14
236/19 237/1
237/11

**retained [2]**
148/15 150/20

**retyping [1]**
134/19

**review [28]**   18/2
18/6 32/4 44/17
55/3 57/10 83/3
88/7 108/4 152/22
153/2 153/7 154/5
157/15 159/14
162/21 164/7 200/7
200/9 200/14
200/23 216/14
219/15 223/15
231/21 233/23
233/25 241/18

**reviewed [26]**
15/16 30/15 30/17
30/21 32/15 68/11
71/2 89/11 103/3
103/5 107/8 157/14
158/25 174/16
200/21 205/3
216/15 222/15
230/18 234/2
234/24 235/8
235/22 235/25

USCA11 Case: 22-11150    Document: 53-3    Date Filed: 11/30/2022    Page: 122 of 254

**R**

reviewed... [2]
236/11 236/19
reviewing [3]
158/1 158/3 158/22
revision [2]   48/25
76/5
revisions [3]
48/21 85/15 85/17
rewrote [1]   15/6
right [367]
right-click [1]
64/2
risk [1]   51/14
risk-benefit [1]
51/14
risky [1]   56/6
RIVERO [26]   1/18
1/19 2/6 3/10 5/8
6/1 6/5 6/8 6/15
7/8 7/14 16/4
16/23 32/18 51/10
67/6 67/18 68/10
71/2 71/11 72/11
121/20 121/22
123/8 205/24
211/21
RMR [1]   244/17
Road [11]   98/9
98/12 98/14 98/14
98/18 98/21 98/22
98/25 99/11 99/17
99/20
Roberts [1]   99/23
ROCHE [9]   1/12
1/13 2/5 2/6 16/14
53/2 62/21 86/24
123/25
role [2]   82/8
216/6
roll [1]   13/2
rolled [2]   134/10
240/11

Room [1]   1/24
Ross [1]   99/21
Rough [1]   17/5
roughly [1]   209/7
round [1]   160/18
route [1]   143/5
routed [1]   62/17
RPR [1]   244/17
rule [1]   241/13
rules [1]   241/6
ruling [1]   211/18
run [3]   51/14
69/25 159/6
running [3]   21/7
37/16 217/12
runs [1]   217/11
rush [1]   19/20

**S**

S-A-N-S [1]   100/14
S-Lock [6]   234/18
234/21 234/25
235/2 235/6 235/13
safest [1]   13/9
said [37]   4/13
4/14 4/14 6/24
28/15 30/19 30/25
40/20 51/11 71/16
72/9 79/17 96/25
102/1 105/22
107/16 107/21
109/18 126/12
126/17 133/8
133/11 133/24
134/1 146/15
146/22 146/23
151/2 151/4 151/10
155/4 156/16
165/15 170/11
180/12 182/10
194/11
salary [1]   215/8
sale [1]   98/19
same [45]   16/22

19/5 23/10 27/22
36/2 47/19 48/13
48/18 48/22 49/2
49/5 49/8 54/22
57/4 58/14 71/24
75/18 75/20 84/24
85/14 85/15 86/2
106/10 106/14
126/21 162/18
166/19 169/3
176/10 179/6 179/6
182/15 182/16
182/16 194/10
210/4 210/5 211/12
218/6 218/24
219/12 224/4
228/12 233/13
242/19
sanctions [2]
51/10 51/12
SANS [2]   100/13
100/20
Satoshi [24]   215/3
219/24 220/1 220/3
221/6 221/14
221/25 222/3
222/12 222/16
222/18 222/22
223/15 223/20
223/23 223/24
224/7 224/22 227/2
228/11 228/18
228/20 228/22
228/23
Satoshi's [1]
220/20
Saturday [1]   133/5
save [7]   159/22
160/18 160/20
173/2 173/13
173/19 173/20
saving [1]   170/18
Savings [3]   39/22
39/24 127/10

USCA11 Case: 22-11150    Document: 58-1    Date Filed: 11/30/2022    Page: 123 of 254

**S**

**saw [6]**   34/5
115/12 133/19
139/24 163/18
191/12

**say [62]**   5/4 6/12
11/4 28/20 30/21
33/19 38/10 49/4
52/1 53/2 68/16
68/21 68/23 69/19
77/5 80/17 93/22
94/24 95/7 96/21
96/23 98/6 103/19
105/23 107/9
107/12 107/15
107/16 108/21
109/8 109/23
109/24 111/1
111/15 121/4 125/1
127/13 128/10
128/19 128/23
130/10 135/11
137/20 141/20
142/9 143/19 156/9
161/19 161/21
162/19 162/23
167/1 172/16 174/7
177/21 181/16
196/16 197/10
198/22 218/20
222/21 231/8

**saying [19]**   72/10
72/23 108/12
114/19 129/13
129/14 141/19
142/9 148/24
153/17 154/20
156/5 171/23
173/12 173/15
176/5 195/17
195/21 199/16

**says [30]**   4/23 6/1
29/1 33/21 46/6

56/2 71/9 90/10
132/8 133 133 133
151/8 152/1 152/2
172/5 172/6 172/9
172/12 172/20
188/14 189/3 189/7
198/15 199/8 201/6
201/15 209/9
220/12 237/4 237/6

**scale [2]**   11/4
231/8

**scan [3]**   29/6
56/14 81/5

**scenario [1]**   130/8

**schedule [3]**
202/11 239/24
241/21

**scheduling [2]**
12/10 241/20

**scheme [1]**   29/18

**SCHILLER [1]**   1/15

**school [5]**   102/11
102/17 102/19
102/21 141/15

**schools [1]**   97/16

**science [15]**   93/10
93/18 93/23 94/13
94/19 95/13 96/5
96/8 96/9 96/11
109/11 117/23
215/16 215/17
218/17

**scientific [13]**
94/2 94/4 94/9
94/11 95/4 95/18
96/21 109/16 127/5
128/22 129/7
129/23 175/16

**scientist [4]**
93/21 94/11 94/23
95/7

**scope [21]**   99/4
99/14 100/4 104/5
135/20 136/6

136/13 149/17
188/2 189/16
189/17 197/25
206/25 210/21
217/22 227/15
227/21 229/17

**screen [8]**   16/3
16/5 29/3 29/4
29/13 34/25 59/20
81/3

**screens [1]**   240/5

**screenshot [2]**
28/13 35/2

**scroll [2]**   60/3
165/10

**search [3]**   118/12
189/10 219/16

**searches [1]**
179/18

**seat [6]**   3/3 67/2
68/7 214/7 229/6
239/21

**seated [4]**   14/19
74/12 125/10 185/8

**second [15]**   95/1
110/25 126/20
130/17 137/1
158/24 164/7
164/10 165/4 166/7
197/20 201/6
204/18 220/10
220/16

**secret [1]**   29/18

**secure [2]**   238/19
238/19

**security [4]**   93/15
93/16 147/24 212/5

**see [92]**   14/19
14/25 16/4 16/9
18/22 21/11 22/20
24/14 27/3 29/3
31/14 31/16 35/20
36/23 44/1 47/18

**S**

**see... [76]** 47/20
48/13 49/18 57/21
68/3 70/10 70/24
71/21 82/12 82/15
84/6 86/1 89/16
97/7 111/21 112/13
112/17 115/9
116/12 118/2
120/18 121/13
121/15 128/15
129/22 132/7 133/4
139/25 141/7
142/11 144/2
144/13 144/15
145/20 145/21
146/3 148/13
150/18 151/23
151/23 151/24
153/22 163/8
163/13 167/17
167/20 176/10
178/6 180/1 185/21
187/5 187/9 187/17
187/19 189/5
191/21 196/8 199/8
199/12 203/8
206/11 208/2 208/7
220/12 225/23
226/13 226/16
226/20 235/22
236/22 236/24
237/4 239/8 239/15
239/18 240/6
**seeing [5]** 59/16
72/4 146/18 199/4
203/4
**seek [2]** 70/18
70/25
**seeking [1]** 70/16
**seems [1]** 103/13
**seen [9]** 72/6
73/13 107/8 132/21

132/23 147/4
177/23 200/6 241/11
**segments [1]** 29/19
**seized [2]** 10/16
175/5
**seizure [1]** 98/12
**select [1]** 135/14
**send [8]** 31/9
31/12 33/11 35/8
64/11 66/3 181/24
182/5
**sender [3]** 28/25
179/16 186/4
**senders [1]** 185/13
**sending [2]** 65/6
131/10
**sends [1]** 55/24
**sense [3]** 133/21
157/22 242/23
**sensitive [2]** 3/11
66/23
**sent [39]** 16/12
19/9 19/24 19/25
20/4 24/25 28/1
28/3 30/12 31/15
31/16 41/15 42/1
43/15 43/16 43/21
61/19 63/13 63/15
63/18 64/8 64/9
64/17 65/21 66/1
66/10 76/18 130/25
131/2 133/12
181/16 181/20
181/21 182/2 182/4
185/22 211/14
240/16 240/17
**sentence [2]**
201/17 220/15
**separate [6]** 45/1
57/23 69/1 98/24
119/10 233/15
**separately [2]**
81/14 137/8
**September [7]** 17/4

21/4 21/4 153/21
171/3 172/19 174/3
174/21 209/3
**serious [1]** 68/23
**server [11]** 62/14
62/17 64/8 64/13
65/3 65/5 65/9
112/22 174/1 174/4
209/3
**servers [2]** 209/1
209/9
**service [10]**
118/10 118/21
118/23 119/2 119/3
137/18 137/24
138/2 138/14
138/17
**services [1]** 98/11
**set [20]** 12/14
12/24 13/7 19/18
21/4 126/3 126/4
126/6 126/25 127/5
144/8 145/7 145/10
156/21 156/22
157/8 177/6 230/22
233/20 244/14
**sets [1]** 233/15
**setting [1]** 37/10
**settings [2]** 33/10
64/3
**seven [13]** 46/15
48/11 49/13 49/21
50/4 50/18 75/25
124/4 124/5 124/18
185/24 205/17
210/6
**several [2]** 26/1
73/13
**Seychelles [2]**
19/18 26/3
**Shah [30]** 111/16
112/8 112/14
112/18 116/8 132/8
133/2 141/2 161/10
161/15 163/4 163/6

**S**

**Shah... [18]**
163/10 164/9
165/10 166/13
167/14 169/22
182/19 183/6
187/13 188/16
197/19 201/5 220/5
220/9 220/24
222/13 236/7
236/25
**sham [1]**   7/19
**Shamir's [1]**   29/18
**shares [1]**   82/18
**sharing [3]**   29/18
30/22 242/8
**she [1]**   185/25
**shed [1]**   180/2
**shelf [2]**   19/19
58/9
**shorthand [2]**
244/5 244/8
**shortly [4]**   71/16
82/6 211/14 211/15
**should [11]**   8/20
8/25 26/4 33/21
66/17 67/7 71/11
89/25 177/21
188/23 226/14
**shouldn't [1]**   7/4
**show [81]**   17/10
25/6 25/11 25/12
26/8 27/3 28/13
32/16 33/3 36/10
41/23 42/6 42/21
44/2 45/17 46/2
51/12 51/20 52/11
53/7 58/8 59/11
61/8 63/12 64/6
64/7 64/13 65/20
66/10 66/14 76/23
83/9 83/9 85/12
89/5 111/21 111/22

112/9 115/5 123/16
131/5 131/13 140/25
141/1 146/8 147/7
160/24 161/2 163/1
163/4 166/12 167/7
167/10 167/24
169/22 171/9
182/19 182/24
183/5 186/23 187/5
188/11 191/18
191/24 192/9 194/1
194/23 195/13
196/12 199/3 200/4
201/1 201/3 201/9
202/2 202/7 202/23
206/23 210/21
220/25 234/13
236/8
**showed [10]**   39/19
58/9 85/3 113/13
141/11 145/20
175/19 181/1
184/10 188/8
**showing [9]**   50/17
59/8 113/14 119/19
146/25 181/9
181/20 183/6
187/19
**shown [32]**   32/10
34/22 35/2 39/14
40/6 49/21 58/5
59/19 59/21 61/4
61/21 72/2 79/17
84/10 84/11 86/1
86/5 92/7 115/1
115/3 119/11
119/19 146/15
161/4 184/7 188/23
194/25 195/6
195/15 195/25
196/13 210/16
**shows [52]**   18/24
24/16 24/16 26/12
27/5 28/25 29/1

33/4 39/3 39/4
42/19 43/16 43/18
44/3 46/3 53/4
60/1 60/10 61/2
61/17 61/19 63/13
63/15 63/16 63/17
64/9 64/11 64/17
65/21 65/23 75/18
76/16 76/18 78/17
85/13 88/19 89/18
89/19 96/2 116/22
116/23 116/23
128/15 128/15
128/16 168/19
169/2 173/6 206/1
**Shyaam [1]**   202/10
**side [22]**   4/5 4/9
5/6 5/6 132/20
154/10 154/22
155/1 157/18 161/6
161/9 167/15
167/15 179/16
179/16 179/23
179/25 180/3
182/12 182/12
187/14 187/14
**sidebar [13]**   51/6
51/8 54/1 136/1
149/19 149/22
152/12 212/7 212/8
212/15 219/13
227/25 228/1
**sides [6]**   10/19
152/18 153/4 153/7
164/14 179/17
**sign [3]**   34/14
84/19 84/20
**signatories [1]**
186/10
**signature [53]**
17/14 17/25 18/11
18/22 18/25 19/2
19/3 19/5 19/16

# S

**signature... [44]**
20/3 20/10 20/15
20/18 20/19 20/19
20/20 21/17 23/18
23/20 24/3 24/14
24/16 24/17 25/21
26/16 26/18 27/13
27/17 27/19 27/20
27/25 37/20 37/21
38/14 38/16 39/3
39/4 83/3 83/18
84/7 84/9 84/10
84/16 84/20 84/22
90/15 90/15 90/16
116/22 176/25
177/1 177/11
181/11

**signatures [13]**
17/7 17/10 41/25
42/3 84/19 88/2
91/10 109/1 147/1
175/18 178/24
181/5 186/6

**signed [2]**   46/10
186/11

**significance [6]**
61/5 64/21 75/16
79/25 161/13 211/2

**significant [10]**
67/14 70/1 77/3
82/4 83/2 117/16
117/19 117/24
124/12 137/8

**significantly [1]**
139/12

**Silk [11]**   98/9
98/12 98/14 98/14
98/18 98/21 98/22
98/25 99/11 99/17
99/20

**similar [16]**   20/15
34/22 49/12 57/11

57/23 75/24 81/9
129/5 176/2 176/13
216/24 216/25
224/25 227/2
236/19 243/7

**similarities [1]**
85/24

**simple [2]**   3/24
170/17

**simplest [1]**
235/17

**simply [5]**   69/18
116/21 129/19
240/12 242/7

**since [10]**   5/8
102/20 103/17
201/24 202/18
203/15 216/20
216/23 232/8 240/7

**single [17]**   100/8
112/25 145/16
145/17 145/21
154/21 154/25
156/3 161/6 161/24
162/10 200/14
200/18 200/20
232/17 232/17
232/25

**sir [215]**   3/18
12/8 66/25 70/17
72/10 73/10 73/21
74/1 74/3 74/15
82/7 93/3 93/10
93/18 94/1 94/8
95/3 96/14 97/24
98/3 100/7 101/18
101/23 102/11
103/15 103/21
104/4 105/9 109/11
110/3 110/9 111/14
112/5 112/10
112/21 113/2 114/4
114/5 114/17
114/25 115/20

115/22 116/6
116/16 117/6 117/7
117/22 118/2 119/4
119/9 119/14
119/15 119/18
120/9 120/13
120/20 121/3
125/22 126/2
126/13 126/17
127/19 128/10
128/21 129/5
129/12 129/17
130/10 130/22
133/4 133/12
133/18 134/2 134/9
135/9 136/9 136/18
137/1 137/8 138/13
139/10 139/14
139/15 139/23
140/13 141/1 141/4
141/7 141/9 141/19
142/1 142/5 142/8
143/3 143/11
143/19 143/24
144/9 145/15
145/23 146/4
146/14 146/18
146/22 147/4
147/10 148/24
152/18 153/14
153/17 153/22
153/25 154/15
155/3 155/14
155/22 156/2
156/21 157/17
158/22 159/9
159/16 159/21
159/25 161/13
162/12 163/1 163/8
163/13 164/6 165/2
166/7 166/12
166/15 166/19
167/10 167/17
167/23 167/24

**S**

**sir... [76]**   168/5
168/9 168/17
168/25 169/10
169/15 170/3 171/9
171/14 171/25
172/5 173/5 175/15
177/15 177/22
178/2 178/10
178/25 179/4 180/1
181/16 182/10
183/2 183/11
183/15 184/6
184/15 185/19
187/9 187/17
187/18 189/3
189/13 189/21
190/5 190/9 190/14
190/25 191/7
191/17 191/21
191/24 192/3
192/12 192/14
193/7 193/10
193/19 194/20
194/22 195/6 196/4
196/15 197/10
197/13 197/21
198/24 199/5 199/8
199/16 199/17
199/18 201/8 202/2
202/9 202/22
203/10 203/17
204/2 204/10
211/10 214/2 214/3
239/19 241/12
243/12
**sit [4]**   26/5
138/13 143/20
196/6
**site [1]**   125/16
**sitting [3]**   103/21
103/23 143/8
**situation [2]**   5/19

182/4
**situations [1]**   
144/23
**six [28]**   37/17
41/7 42/8 42/9
43/24 44/18 48/1
49/20 50/4 50/18
75/25 111/19
111/20 112/7 124/3
124/5 124/18
153/22 185/23
205/1 205/17
208/10 208/11
208/13 208/13
208/16 209/8 210/6
**skill [3]**   136/12
233/15 233/20
**skill/abilities [1]**   
136/12
**skills [5]**   136/15
136/21 136/23
231/23 233/22
**Slack [14]**   67/8
67/19 68/8 68/11
68/13 68/20 69/14
69/19 149/16
149/24 150/3 150/4
150/14 151/1
**slide [34]**   19/11
20/13 20/24 21/25
27/9 28/10 32/25
36/17 39/9 41/12
41/19 43/9 44/23
49/10 49/23 54/3
56/22 63/9 64/24
65/16 66/6 66/13
75/6 76/8 77/20
77/20 80/21 81/18
84/4 85/5 85/19
86/12 89/14 91/3
**slides [5]**   47/14
60/4 83/9 89/2
91/17
**slightly [1]**   233/1

**slowly [1]**   43/11
**small [1]**   157/2
**smaller [1]**   157/8
**smart [1]**   4/15
**SMS [1]**   28/20
**sneeze [3]**   109/19
109/20 109/22
**so [258]**
**social [1]**   70/9
**software [31]**
30/24 35/1 35/4
66/3 82/11 87/16
134/25 143/4
180/10 180/11
180/13 180/15
180/20 217/9
221/14 223/25
227/8 230/21
230/22 231/4 231/5
231/21 231/23
231/24 232/10
232/13 232/14
232/20 234/18
238/17 238/20
**solve [1]**   220/18
**some [55]**   11/14
14/12 19/22 22/20
37/25 52/3 52/5
73/4 94/12 94/12
94/13 96/11 98/19
108/21 111/1 115/3
115/7 116/25
117/11 118/9 120/8
123/2 125/1 133/21
134/10 135/11
135/12 141/14
142/5 142/7 144/24
155/6 158/13
159/25 160/1
163/18 164/8
173/14 173/20
174/4 175/18
178/14 180/9
185/13 186/6

# S

**some... [10]**
186/17 194/10
195/22 198/15
203/6 204/3 231/16
231/19 232/12
241/13

**somebody [10]**
31/14 33/25 63/19
66/3 143/7 145/3
145/4 205/8 208/22
211/7

**somebody's [1]**
31/18

**somehow [2]**   144/11
163/24

**someone [7]**   5/3
16/10 49/1 110/6
131/5 135/1 219/11

**something [18]**
4/14 53/7 69/6
95/13 109/12 110/4
120/9 121/4 142/5
144/15 145/14
153/3 170/19
172/22 176/25
183/19 232/7
232/13

**sometime [1]**
103/15

**sometimes [8]**
105/23 109/6 132/6
170/14 170/17
173/13 173/19
173/20

**somewhere [1]**
72/20

**soon [5]**   21/9
21/11 46/7 46/10
71/8

**sophisticated [6]**
133/19 134/11
134/12 134/21

231/25 232/9
**sorry [32]**   2/16
27/18 59/14 69/14
71/13 71/23 74/2
83/14 93/7 94/6
111/6 116/9 117/3
129/1 130/4 130/5
131/22 137/16
141/15 164/19
164/21 164/22
165/14 165/14
172/18 174/10
177/20 187/18
220/10 228/6
229/12 241/3

**sort [14]**   11/4
22/12 30/23 33/17
40/21 44/8 120/25
140/24 148/7
148/19 160/1 160/4
214/24 234/17

**sounded [1]**   73/25
**sounds [1]**   108/2
**source [7]**   30/22
62/13 121/5 138/11
193/9 223/21 227/3

**sources [9]**   8/20
8/20 8/23 117/12
138/7 163/25
177/10 186/18
223/20

**South [1]**   1/14
**Southeast [1]**   1/17
**SOUTHERN [3]**   1/1
244/3 244/6

**space [1]**   37/16
**speak [5]**   73/3
154/4 186/19
214/21 239/12

**speaking [1]**   13/17
**speaks [2]**   54/13
198/19

**specific [21]**   3/20
5/20 103/13 116/18

126/19 142/15
144/5 169/20
170/21 170/25
173/16 173/22
173/25 174/3
176/12 181/22
199/22 230/13
230/13

**specifically [16]**
3/25 80/8 103/9
108/18 115/16
118/1 148/7 155/17
157/2 165/6 183/4
183/14 187/4 192/2
214/17 234/24

**specifics [3]**
124/9 124/14
143/25

**speculation [6]**
99/13 156/25
166/22 169/7 181/2
193/15

**spell [1]**   214/8
**spelled [3]**   36/21
36/23 46/4

**spent [3]**   124/19
124/20 141/14

**spoken [3]**   132/3
186/1 199/4

**squares [1]**   113/5
**ss [1]**   244/2
**stamp [6]**   53/4
65/9 132/12 132/14
132/16 132/22

**stamps [1]**   90/3
**stand [3]**   67/5
72/17 222/25

**standing [1]**   214/3
**stands [1]**   64/19
**star [1]**   50/23
**start [17]**   17/14
33/7 38/1 42/18
58/18 58/21 63/11

**S**

**start... [10]** 79/3
81/3 94/17 102/6
102/8 103/15
128/17 129/19
159/16 223/6
**started [12]** 128/6
155/8 160/13
215/22 219/24
221/14 222/18
222/21 222/23
223/25 224/22
225/2
**starting [6]** 29/12
43/14 84/6 103/4
160/11 225/15
**starts [3]** 203/3
205/13 224/9
**state [11]** 7/16
73/6 119/23 122/22
214/8 223/24
229/10 229/15
235/14 240/10
242/13
**stated [4]** 180/9
193/13 222/18
234/6
**statement [8]** 69/5
72/1 72/22 72/24
73/13 195/19 196/4
196/8
**statements [9]**
52/3 52/5 67/10
71/16 72/19 73/14
73/16 73/18 73/19
**states [5]** 1/1
1/10 56/6 244/1
244/6
**stating [1]** 8/20
**statistics [1]**
218/20
**stay [2]** 68/20
157/23

**stenographic [1]**
244/5
**step [14]** 15/8
66/24 67/1 74/13
75/9 94/22 94/22
95/1 95/12 95/23
96/1 111/6 225/23
226/8
**STEPHEN [1]** 1/16
**steps [2]** 110/9
111/8
**still [5]** 76/18
129/10 173/3
206/15 225/11
**stipulate [1]**
207/15
**stipulated [1]**
207/21
**stipulation [1]**
207/16
**stood [1]** 232/7
**stop [9]** 16/5
68/22 70/19 70/22
120/22 120/24
218/25 237/2 239/5
**stopped [1]** 228/23
**stopping [1]**
121/11
**storage [2]** 174/9
174/11
**store [2]** 33/12
231/3
**stored [2]** 173/23
174/20
**straight [1]**
102/17
**Street [1]** 1/17
**string [3]** 71/25
79/21 79/25
**strings [3]** 22/12
22/20 22/21
**striving [1]**
241/24
**structure [6]**

116/25 117/2 117/7
184/25 217/16
217/1
**studied [2]** 160/15
199/18
**studies [4]** 93/15
97/14 176/14
176/16
**study [3]** 178/5
216/23 238/24
**stuff [1]** 118/3
**style [2]** 232/23
232/25
**styles [2]** 232/22
232/24
**subject [24]** 9/10
9/11 9/13 9/20
9/22 11/6 43/18
54/22 61/21 63/16
69/1 86/2 100/8
122/8 123/20
125/19 148/6
186/14 203/2
210/22 211/18
213/13 214/15
216/22
**subjects [2]**
145/14 216/11
**submission [2]**
36/4 45/10
**submissions [2]**
50/7 52/19
**submit [3]** 50/4
153/17 242/19
**submitted [22]** 6/3
36/1 36/12 45/6
50/8 50/24 52/23
55/3 124/4 124/5
124/18 141/3
153/10 153/14
153/20 153/25
189/14 190/9
190/10 190/23
190/24 234/4

**S**

**subpoena [4]**
113/22 113/24
114/4 114/14

**subscriber [1]**
113/20

**subsequent [2]**
119/1 120/12

**subset [2]**  155/6
156/23

**subsidy [1]**  230/14

**substantive [1]**
45/15

**suburb [3]**  140/16
140/18 207/15

**such [9]**  97/16
98/7 100/18 103/9
117/12 138/7 149/3
170/23 182/7

**suddenly [1]**  15/5

**sue [5]**  67/9 69/20
69/25 71/15 71/18

**suggest [1]**  107/14

**suggested [2]**  5/10
208/24

**suggesting [4]**
8/14 9/4 157/20
205/3

**suggestions [1]**
211/6

**suggests [5]**  69/20
76/4 78/10 89/6
91/16

**suing [1]**  67/15

**Suite [3]**  1/14
1/17 1/21

**sun [1]**  205/13

**supplemental [1]**
153/17

**support [1]**  189/22

**supported [2]**
98/11 100/1

**supporting [1]**

113/21

**supports [1]**  98/13

**suppose [19]**  93/22
95/2 96/13 108/18
127/17 127/22
128/18 128/24
129/9 129/24 135/8
139/18 147/22
148/2 168/8 170/22
184/9 185/17
200/13

**supposed [3]**
196/21 200/1 217/9

**supposedly [1]**
199/10

**supposing [1]**  95/3

**sure [49]**  6/17
10/25 12/13 13/2
17/12 43/14 46/8
49/4 58/2 62/22
65/6 70/7 70/21
81/5 82/13 91/9
93/22 94/14 95/20
96/24 107/18
117/20 118/9 122/3
126/18 126/21
128/4 128/9 130/3
130/5 134/2 137/10
137/11 139/21
146/14 155/4 156/6
166/5 168/11
169/25 171/4
196/12 206/24
217/6 223/13
225/11 235/20
242/18 243/13

**surgery [1]**  203/7

**surrounding [1]**
54/9

**suspect [1]**  123/1

**suspects [1]**  111/9

**suspicions [1]**
158/1

**sustained [50]**

33/14 34/5 34/17
42/23 42/24 50/12
52/18 54/15 57/6
58/16 62/19 78/8
80/14 82/25 99/9
100/5 101/16
101/21 135/21
136/7 146/1 149/12
149/18 152/11
155/12 158/4
158/20 162/8 164/3
166/10 168/15
169/8 175/9 178/8
180/7 184/13
190/12 191/14
193/5 193/17 198/1
204/8 204/12
205/11 208/19
210/11 210/25
211/23 221/17
222/10

**swore [3]**  54/20
55/16 86/10

**sworn [6]**  53/15
54/11 55/6 209/17
209/24 214/5

**Sydney [2]**  140/14
140/21

**synonymous [1]**
106/15

**system [10]**  28/16
130/1 174/6 174/8
174/12 217/9 218/2
230/1 230/9 232/8

**system-related [1]**
174/6

**systems [6]**  93/13
147/24 215/24
216/9 238/18
238/20

**T**

**table [1]**  243/19

**tactic [2]**  67/13

# T

**tactic... [1]** 70/14

**take [51]** 9/25 11/11 12/1 17/16 20/8 23/22 23/23 25/24 26/8 31/21 35/17 37/25 42/14 44/21 46/21 58/22 66/14 66/17 66/19 68/23 69/18 75/9 78/14 83/6 83/14 88/10 91/17 94/8 94/22 96/14 111/7 121/13 122/13 126/20 136/9 136/11 136/20 136/24 139/3 159/25 171/22 184/21 188/25 204/5 213/21 222/13 230/16 237/11 240/13 241/17 243/17

**taken [4]** 47/25 105/19 110/9 176/25

**taking [2]** 9/9 140/8

**talk [18]** 7/2 44/6 63/1 64/5 70/24 73/23 134/15 139/23 141/23 143/25 176/16 176/19 180/21 182/10 185/13 185/21 186/10 241/15

**talked [5]** 113/6 178/12 180/21 191/7 235/21

**talking [20]** 4/6 84/18 95/4 95/5

101/6 106/10 108/7 100/18 119/14 128/21 134/5 143/15 170/1 170/21 171/1 174/3 177/6 181/22 182/11 227/17

**talks [1]** 218/10

**Taxation [1]** 175/3

**team [1]** 21/20

**teams [1]** 232/18

**technical [1]** 216/11

**technologies [1]** 216/1

**technology [5]** 214/17 215/19 215/24 216/2 217/1

**television [1]** 144/20

**tell [29]** 21/8 34/19 40/4 43/12 44/10 44/11 48/20 49/13 76/2 91/15 103/22 105/19 109/4 109/7 115/23 117/20 118/19 120/2 120/4 120/5 137/2 143/3 143/21 156/10 162/15 162/17 215/14 215/20 220/20

**telling [5]** 11/18 204/2 204/5 204/10 231/2

**tells [6]** 34/21 43/12 44/12 48/21 49/13 230/23

**ten [3]** 107/20 155/14 205/5

**tend [2]** 97/10 189/22

**tends [2]** 96/2 96/3

**term [2]** 4/15

**termed [1]** 184/8

**terms [3]** 53/9 185/11 241/19

**terrible [1]** 98/19

**test [12]** 14/3 95/13 95/24 128/13 128/22 129/7 129/13 144/1 144/3 144/8 158/23 232/7

**tested [2]** 128/23 180/16

**testified [29]** 3/25 5/13 44/14 50/21 60/23 86/20 97/24 105/10 105/12 105/14 117/24 125/3 125/4 134/6 148/10 150/3 151/14 158/24 172/25 174/14 175/16 175/20 191/8 191/11 197/4 208/25 209/3 224/19 225/2

**testify [15]** 6/20 11/13 12/16 31/5 51/4 52/1 52/2 69/24 124/2 124/11 125/2 150/6 151/16 214/16 224/24

**testifying [9]** 5/21 9/1 104/6 104/9 104/12 105/4 112/2 122/2 176/15

**testimonies [1]** 120/17

**testimony [54]** 3/15 3/22 4/8 4/9 6/8 7/18 7/20 7/24 8/25 13/22 14/21 52/16 52/18 58/4 67/8 67/16 69/21

USCA11 Case: 22-11150   Document: 53-1   Date Filed: 11/30/2022   Page: 132 of 254

**T**

**testimony [37]**
70/4 71/19 74/14
82/16 93/5 98/7
104/5 105/20
105/23 120/14
122/25 124/25
126/13 137/3 148/6
148/10 150/18
151/8 151/11
151/11 151/21
152/5 176/6 183/17
187/2 188/3 191/9
197/1 197/3 204/23
210/17 214/13
214/15 223/9
224/21 235/20
239/25

**testimony says [1]**
151/8

**testing [3]** 95/21
95/21 176/12

**tests [1]** 232/18

**text [21]** 20/25
22/13 22/22 28/18
28/20 40/6 40/7
40/10 40/11 40/16
40/18 40/19 40/23
43/11 49/16 86/23
134/13 134/15
176/16 176/19
198/18

**than [30]** 7/23
17/5 73/18 80/11
90/11 102/25 103/7
103/12 107/7
110/13 116/13
121/4 124/21
128/25 132/14
139/8 139/12
140/14 153/18
153/22 162/16
162/22 183/19

186/2 188/9 192/4
207/5 220/6 231/2
231/19 242/10

**thank [31]** 12/4
14/9 14/14 16/25
45/24 57/16 60/18
66/25 77/22 81/17
107/19 120/1 125/6
146/2 161/2
166/13 184/24
194/20 196/15
198/8 205/14
205/15 207/10
212/17 213/9 214/6
214/21 226/17
226/18 229/5
242/16

**Thanksgiving [2]**
229/8 229/11

**that [1160]**

**that's [108]** 3/19
4/22 5/22 6/4 6/14
11/7 11/16 11/17
17/20 19/15 21/1
25/6 25/22 32/20
32/21 37/6 43/24
48/15 59/21 68/18
68/25 70/23 73/17
75/24 79/13 80/5
91/1 94/19 94/19
94/22 95/16 96/13
100/11 100/16
100/24 101/8 102/5
108/11 110/13
110/17 111/10
114/18 114/25
115/1 116/24
120/10 120/19
121/11 124/6
124/23 126/14
127/1 127/16 128/8
128/11 128/12
128/21 131/23
132/12 134/10

134/12 134/16
137/14 138/16
141/15 147/6
148/17 152/15
152/16 153/16
154/21 156/5
156/14 156/16
160/21 161/19
163/15 167/8
172/14 173/6
174/13 176/25
179/12 179/22
182/4 183/8 194/4
195/19 196/18
196/21 200/16
205/19 208/24
209/7 210/24
211/17 211/19
217/12 217/14
219/6 223/9 225/9
226/24 232/13
232/18 233/7

**their [18]** 6/11
8/11 31/18 51/11
52/14 63/25 69/21
108/5 122/2 138/6
138/11 145/10
213/16 215/22
216/2 216/9 217/11
240/8

**them [44]** 17/9
17/20 22/25 22/25
26/5 29/21 37/11
69/25 70/1 79/9
98/19 100/19 103/5
106/11 109/9 110/7
111/9 117/25 131/3
147/2 152/24
156/21 157/3 157/7
158/17 158/18
160/18 162/17
163/23 177/25
178/16 178/17

**T**

USCA11 Case: 22-11150    Document: 13    Date Filed: 11/30/2022    Page: 133 of 254

**them... [12]**
185/21 190/24
196/7 197/5 197/6
197/15 198/14
203/9 237/17
238/19 240/16
242/21

**theme [1]**  51/13

**themselves [3]**
5/12 8/23 185/12

**then [78]**  12/6
17/12 23/9 27/6
29/20 32/21 39/16
41/16 43/20 49/4
52/10 53/14 56/8
71/16 71/24 72/21
73/9 76/20 81/4
81/14 85/8 85/23
94/15 94/22 94/25
95/12 96/1 97/6
97/6 97/10 103/25
105/12 110/25
113/14 113/23
121/20 122/23
124/13 124/16
125/1 126/9 127/1
127/5 128/14
128/14 128/19
132/9 134/20 138/2
150/22 155/7
156/22 157/7
160/12 160/20
173/2 175/6 177/11
182/1 184/20
188/16 194/17
195/3 201/16
202/13 207/18
213/15 213/22
215/17 216/5
216/23 217/15
220/19 221/15
225/19 226/21

239/3 241/18

**theoretical [1]**
217/8

**theorized [1]**  96/2

**theory [19]**  94/15
94/24 94/24 95/8
95/8 95/13 96/6
96/10 127/16
127/23 127/24
128/12 129/7 180/4
193/12 218/20
218/22 218/23
219/2

**there [160]**  3/6
4/5 5/13 7/3 7/12
8/6 9/25 11/9 17/7
17/9 19/1 19/3
19/20 19/20 26/1
29/19 37/11 39/12
39/18 39/22 40/6
41/1 44/1 48/9
52/6 56/8 58/19
59/17 60/7 60/20
60/22 62/2 64/21
67/10 67/13 67/18
68/23 69/5 69/6
70/12 70/12 71/17
72/15 74/4 76/10
76/23 77/3 77/15
78/10 79/12 82/4
83/2 83/10 84/7
85/2 85/24 87/24
88/2 89/11 89/25
90/3 90/8 91/25
92/2 92/6 92/7
93/6 98/18 98/22
100/18 103/6 103/9
104/9 105/7 108/5
110/22 112/21
117/18 117/23
123/15 123/15
129/18 129/25
133/21 135/11
138/7 139/5 139/12

141/11 141/17
153/2 154/3 154/15
154/15 160/10
162/15 163/25
166/1 166/19 171/2
171/2 172/22
175/25 177/11
177/22 180/1 180/3
181/11 181/13
181/24 186/2 186/2
186/16 197/18
197/18 197/23
198/3 198/10 202/2
203/17 203/17
206/20 211/6
211/18 212/4 212/9
212/12 212/23
212/25 214/24
223/8 227/9 227/10
228/11 228/20
228/21 228/23
229/24 229/24
231/10 231/11
232/10 232/12
232/12 234/13
234/16 235/5 236/1
236/3 237/2 237/6
238/24 239/22
241/1 242/1 242/9
242/24 243/14

**there's [42]**  5/5
5/18 5/18 6/9 6/18
7/6 8/4 10/23 12/5
27/3 40/20 44/1
51/1 53/15 70/24
71/19 72/20 95/23
97/15 107/13
108/10 108/21
110/21 110/25
112/13 142/2 156/6
166/8 171/5 175/16
182/7 199/8 206/22
217/9 217/13

**T**

**there's... [7]**
217/15 230/24
230/25 231/15
232/22 236/22
239/1

**thereafter [1]**
71/16

**therefore [5]** 4/3
4/17 11/19 111/7
201/24

**these [84]** 4/25
8/20 9/10 9/11
10/18 10/19 11/4
11/6 11/18 13/19
50/20 50/23 52/3
52/5 65/20 70/8
75/17 85/7 85/11
85/16 85/24 101/18
105/23 106/2 106/4
106/7 107/10
107/17 107/20
108/7 108/11
110/15 110/20
120/20 127/17
129/13 133/19
134/15 135/9
135/14 136/16
136/22 141/10
141/14 141/15
144/11 144/23
145/16 148/22
150/23 158/1
158/22 159/11
159/23 160/15
162/19 174/23
175/2 177/5 177/19
177/20 178/3 178/3
178/5 178/11 180/4
182/18 183/11
185/14 185/20
186/3 186/5 193/13
194/11 197/4

197/13 198/5
199/25 199/24
217/16 223/18
232/5 232/6 242/10

**theses [1]** 190/23
**thesis [6]** 190/1
190/5 190/9 190/19
190/21 191/1

**they [82]** 5/12
6/24 7/1 11/3
16/13 17/11 22/24
32/11 41/24 48/21
50/8 51/12 51/18
51/24 52/1 52/1
52/6 52/9 52/9
52/10 52/10 52/23
63/21 70/1 73/14
74/23 85/15 86/1
86/4 98/23 103/5
106/14 106/14
113/23 114/17
114/22 118/4
118/23 126/4
126/11 130/15
130/23 132/24
138/6 138/8 138/11
143/7 143/8 144/22
145/5 156/12
156/15 156/18
156/19 156/19
156/22 157/2 157/7
158/6 163/24
174/20 174/24
175/17 177/20
178/6 182/15
185/21 186/11
196/24 197/5
197/14 207/2 210/4
210/4 211/11
222/23 223/19
223/22 233/15
236/6 241/25 243/7

**they're [14]** 7/1
10/22 10/23 10/25

42/7 48/18 52/13
59/1 134/6
139/20 165/2
182/13 192/19

**thing [14]** 12/10
13/10 52/25 72/6
72/14 72/18 98/25
109/12 118/5
178/10 179/15
182/7 226/24
226/25

**things [15]** 6/7
37/25 72/4 72/21
98/22 109/24
129/25 134/15
141/20 144/11
154/23 179/14
185/11 231/17
241/25

**think [80]** 7/10
7/21 10/16 10/18
10/21 11/4 11/7
11/12 13/9 13/18
13/25 17/22 18/6
31/6 39/17 45/15
56/6 60/3 60/22
65/6 68/23 74/18
77/20 85/7 94/10
95/21 97/12 103/5
105/11 105/11
107/16 108/14
108/20 111/15
112/11 122/6
123/11 123/22
123/22 124/19
126/17 126/19
127/13 130/3 130/5
133/8 133/10
133/18 133/23
134/1 134/9 137/4
139/24 143/25
144/5 146/4 148/8
148/17 151/6
151/20 154/3 158/9

**T**

**think... [18]**
165/19  170/25
172/14  173/25
180/21  182/10
183/18  190/3
194/14  195/22
205/19  217/6  217/6
219/15  241/16
242/4  242/22  243/1
**thinking [2]**  4/19
96/9
**third [7]**  6/7
62/13  95/23  117/12
186/18  220/10
237/1
**third-party [3]**
62/13  117/12
186/18
**this [493]**
**those [91]**  5/17
6/7  9/4  9/13  9/16
9/17  10/3  10/6
10/12  11/1  11/19
11/20  11/23  12/2
15/16  22/3  22/21
22/22  22/23  23/2
23/12  29/20  40/22
50/7  52/18  55/6
56/10  58/1  61/13
63/11  73/13  73/18
74/22  80/9  89/16
91/8  91/9  91/11
91/17  92/8  106/14
108/9  108/20
117/20  120/15
122/9  126/3  145/24
148/25  149/1  149/4
151/2  151/2  151/4
151/5  154/4  156/8
159/5  159/17
163/18  163/21
175/20  176/9  177/7

177/13  177/21
177/23  177/24
178/4  178/19  179/5
181/14  184/4
185/24  186/6
197/11  200/19
203/21  204/2  204/6
205/1  210/7  216/13
223/24  235/21
236/4  238/14
238/15  238/22
238/25  239/1
**though [4]**  60/3
86/3  122/3  127/18
**thought [5]**  12/21
13/23  155/15
169/22  176/9
**thousand [6]**
116/13  140/14
153/3  153/7  154/5
155/14
**thousand-plus [1]**
154/5
**thousands [4]**
127/20  152/19
152/23  155/18
**threat [1]**  73/9
**three [22]**  4/6
5/13  5/15  7/2
10/23  22/7  27/22
35/10  35/11  43/19
85/13  85/16  85/24
87/25  93/10  95/12
105/12  105/15
153/18  158/15
196/14  196/15
**threshold [1]**
29/19
**through [46]**  1/8
7/5  8/14  8/19  8/25
28/19  28/21  43/11
52/17  60/4  61/10
61/13  61/15  62/6
62/17  64/5  64/5

64/6  64/7  65/6
71/21  73/5  73/15
76/20  76/25  79/6
79/9  81/2  84/8
85/12  91/8  91/21
94/8  112/6  143/5
203/9  204/25  205/1
205/5  205/9  208/23
209/10  219/22
223/10  239/2  242/7
**throughout [1]**
73/16
**thrown [1]**  50/9
**Thursday [6]**  13/3
46/5  77/5  77/7
77/8  242/7
**tie [1]**  149/11
**tied [2]**  113/18
116/18
**ties [1]**  113/10
**time [120]**  3/7
3/11  5/9  12/14
13/1  13/7  13/24
17/20  20/3  21/17
23/10  25/4  27/6
35/6  35/8  39/15
39/20  39/22  44/12
44/18  49/19  49/21
61/3  61/23  63/2
63/2  63/18  64/3
66/18  66/23  67/25
71/24  73/1  78/21
79/11  82/11  92/11
92/23  101/23  103/7
103/12  115/25
116/14  118/14
118/19  119/25
120/24  122/14
122/23  122/24
123/2  123/7  124/7
124/8  124/9  124/13
124/16  124/19
124/20  124/23
125/2  125/24  126/3

**T**

**time... [57]** 126/7
126/10 126/25
127/1 127/5 127/10
127/24 128/14
128/15 128/16
128/16 128/20
129/15 137/3
141/14 145/7
145/10 147/5 154/1
158/12 174/24
174/24 177/6
177/11 177/11
181/1 181/14
181/16 181/20
181/21 182/4 182/5
182/7 184/18 192/4
203/9 203/22 209/7
212/10 212/20
213/21 220/4
228/23 229/22
230/13 230/15
232/7 232/12
232/16 234/23
239/7 239/22 240/8
241/11 241/18
242/25 243/17
**time-sensitive [2]**
3/11 66/23
**timeline [6]**
219/22 222/25
223/6 225/5 225/16
229/3
**times [11]** 105/10
105/12 105/20
106/4 106/7 106/10
126/12 126/17
133/8 165/18
230/16
**timestamp [11]**
39/17 78/20 79/13
79/15 79/17 80/2
80/5 90/16 90/16

**timestamps [2]**
79/19 177/13
**timing [2]** 122/19
211/2
**title [1]** 102/3
**toaster [2]** 97/7
97/7
**today [21]** 14/12
67/5 69/21 84/21
92/7 98/1 105/23
106/1 107/16 108/8
108/12 120/17
138/13 144/8 146/5
147/5 174/14
178/12 214/13
216/5 216/6
**today's [1]** 14/11
**toe [2]** 69/25
69/25
**together [2]**
222/25 232/5
**told [7]** 13/17
72/15 101/23
131/22 157/14
169/4 196/23
**tolerate [1]** 73/11
**tomorrow [7]** 14/12
239/8 239/15
239/18 241/12
241/15 243/18
**too [7]** 13/17
21/11 22/13 46/9
212/11 212/21
214/20
**took [6]** 97/14
104/25 133/23
144/8 154/9 176/8
**tool [2]** 117/17
192/17
**tools [4]** 110/6
147/21 147/23
148/8
**top [12]** 18/22

18/25 22/10 29/11
84/7 84/10 130/8
167/20 236/22
**topic [1]** 233/2
**total [2]** 15/15
103/2
**totaled [1]** 103/7
**touch [1]** 134/13
**touch-up [1]**
134/13
**TouchUp [6]** 40/5
40/16 40/19 134/15
176/16 176/19
**toward [1]** 71/4
**town [3]** 142/11
142/12 142/18
**trading [6]** 19/21
58/10 86/19 87/10
87/19 88/5
**traffic [1]** 143/5
**training [1]** 239/2
**transact [2]** 98/23
219/11
**transacting [2]**
99/1 219/9
**transaction [1]**
99/3
**transactions [4]**
197/5 197/7 217/17
229/24
**transcript [6]** 1/9
31/1 235/8 244/10
244/11 244/12
**transcripts [1]**
30/18
**transfer [2]** 87/11
87/13
**transferred [2]**
87/10 217/14
**transport [7]**
42/19 76/20 77/1
78/17 79/8 81/11
208/9

**T**

**treated [1]**   128/25

**trial [9]**   1/9 53/8
73/17 73/20 97/25
103/23 104/2
153/19 240/18

**trials [1]**   242/1

**tried [2]**   175/23
185/13

**trouble [3]**   59/15
129/1 214/20

**true [26]**   6/7 8/3
94/25 97/17 117/16
117/18 117/23
119/16 119/24
120/16 120/19
129/8 131/7 131/9
139/6 147/17 149/7
154/12 154/16
155/14 166/19
170/17 186/3
197/18 197/23
244/10

**trust [17]**   19/18
19/22 23/10 26/2
29/16 29/23 81/1
85/23 86/17 87/9
87/18 88/17 89/9
89/17 121/18
125/11 198/15

**Trust.pdf [1]**   56/9

**truth [5]**   32/14
32/20 36/10 105/19
222/7

**try [14]**   13/21
14/1 14/2 111/8
114/2 117/5 142/17
154/5 178/25 179/1
186/10 186/15
189/10 197/13

**trying [6]**   56/7
73/22 73/23 120/8
179/4 179/10

**Tuesday [2]**   14/11
103/23

**Tulip [8]**   56/8
58/10 81/1 85/23
86/18 87/10 87/19
88/5

**turn [3]**   14/2
213/22 240/13

**turned [1]**   155/7

**two [48]**   6/5 6/7
7/2 16/21 17/9
17/10 18/3 20/11
24/20 24/20 27/7
27/23 31/6 35/10
36/12 39/20 47/19
48/13 48/21 49/2
65/20 72/4 74/23
75/17 75/18 75/19
76/4 94/22 110/21
117/16 117/18
117/20 117/23
121/25 124/17
125/16 146/20
146/21 152/18
153/4 177/10
182/18 183/11
216/13 233/15
241/3 243/2 243/17

**type [6]**   71/3 73/4
73/12 173/22
233/20 238/14

**types [2]**   127/18
231/10

**typically [11]**
40/7 62/13 64/20
79/13 80/2 113/19
145/9 145/12
232/14 233/9
233/16

**U**

**U.S [1]**   1/23

**UK [2]**   19/19 23/9

**Ulbricht [3]**   99/2

99/21 100/2

**unauthorized [2]**
110/7

**unavailability [1]**
202/11

**unaware [1]**   68/17

**under [5]**   14/23
87/15 112/14
129/22 214/4

**undercuts [1]**   7/10

**underlying [3]**
9/12 10/1 214/17

**underneath [1]**
161/18

**understand [72]**
4/8 5/16 6/9 11/2
13/22 31/7 34/11
34/13 35/25 36/2
39/23 40/20 45/5
45/6 45/8 50/6
50/7 50/9 52/17
54/19 56/14 58/8
62/1 82/18 84/14
88/5 95/4 102/11
106/13 108/12
120/8 127/19 129/5
132/19 137/11
138/8 139/14 140/2
141/9 141/19 142/1
144/10 145/23
148/22 154/8 154/9
155/4 155/5 156/7
157/5 163/15
163/25 168/10
173/12 176/6
176/14 177/2
192/17 193/21
195/19 196/4
208/14 208/21
208/24 209/18
210/1 213/20
230/12 231/14
232/2 232/19
235/11

USGA11 Case: 22-11150 Document: 58-16 / Date Filed: 11/30/2022 / Page 1 of 254

**U**

**understanding [12]**
32/1 32/3 50/8
78/4 94/9 115/17
123/23 174/17
209/12 218/18
233/7 235/1

**understood [3]**
32/21 73/21 122/8

**unfairly [1]** 7/11

**unintentionally [1]**
170/15

**unique [1]** 160/2

**UNITED [4]** 1/1
1/10 243/22 244/6

**universe [1]** 157/7

**university [10]**
190/1 190/5 190/6
190/10 190/23
190/25 191/2
215/17 215/18
216/22

**unless [2]** 80/6
129/7

**unlikely [1]**
212/22

**unquote [2]** 67/9
71/15

**until [11]** 30/10
30/11 88/6 90/13
90/18 91/16 96/11
203/7 230/12
240/18 241/9

**untraded [3]** 26/4
195/22 196/6

**up [87]** 4/18 4/19
5/6 6/1 6/10 12/14
12/24 13/7 13/20
15/21 17/18 19/13
19/18 20/25 21/4
22/10 22/25 23/5
29/4 29/11 37/6
37/10 40/14 42/15

43/24 46/21 47/4
53/5 56/6 57/4
59/16 68/25 70/1
78/13 83/6 84/7
88/11 89/17 90/3
90/8 92/6 96/16
97/11 98/14 99/6
116/7 118/15
118/22 121/1
122/13 123/7
123/10 129/14
132/8 134/13 141/2
142/14 143/12
143/13 144/8
148/25 161/10
161/16 163/10
164/9 165/10 167/4
187/13 188/16
197/5 201/16
201/18 203/4 208/3
208/4 209/14
210/12 210/13
212/25 213/21
214/21 220/5
220/24 230/12
236/6 236/7 240/9

**update [3]** 173/14
173/14 173/21

**updated [1]** 173/3

**updates [2]** 154/3
173/20

**uploaded [1]** 243/3

**upon [3]** 193/9
224/5 225/7

**us [37]** 14/11
14/12 14/23 15/7
16/5 17/10 21/9
29/18 34/19 34/21
40/4 40/4 43/12
44/11 44/12 48/20
48/21 49/13 61/13
76/2 84/8 91/15
94/10 103/22
134/23 137/22

141/11 143/3
156/10 175/19
181/1 181/9 183/18
205/13 242/18

**use [57]** 3/15 3/21
3/23 4/12 4/15
4/17 5/11 5/20
5/22 6/2 6/5 7/22
8/1 8/23 9/14 9/22
14/7 23/8 33/11
33/16 33/18 34/19
35/4 51/25 52/7
52/10 53/9 67/7
71/11 71/18 82/10
96/15 101/12
117/17 118/11
122/24 131/24
134/24 135/2 143/5
143/21 144/17
151/5 152/3 158/22
159/3 159/5 183/16
183/17 183/25
192/17 216/2 223/1
231/20 231/25
232/3 243/19

**used [44]** 7/7 8/21
10/4 10/21 21/9
33/12 33/22 33/25
35/1 35/7 35/9
51/18 61/16 62/5
62/6 64/11 73/14
79/1 80/2 84/19
84/19 84/20 84/22
84/24 84/24 88/1
101/8 105/8 105/23
106/1 110/7 143/12
144/9 144/11 145/4
145/4 146/4 147/23
149/23 150/2
164/14 177/1
199/23 228/20

**user [5]** 27/8
118/7 135/19 145/7

**U**

user'... [1]   181/24
**users [4]**   28/19
 28/20 33/18 33/23
**uses [1]**   4/2
**using [10]**   4/4 9/3
 24/3 29/18 65/21
 144/9 160/5 217/2
 221/13 223/5
**usually [2]**   40/18
 241/25
**UTC [21]**   27/6
 39/15 39/18 39/19
 39/19 39/20 39/20
 61/3 61/23 63/4
 63/5 63/18 89/7
 127/8 127/9 128/15
 128/25 128/25
 129/6 129/6 129/15
**UTC-4 [1]**   128/25
**utilize [1]**   238/16
**utilizing [2]**
 233/10 233/16
**Uyen [13]**   29/20
 36/21 37/8 37/14
 39/7 45/2 46/4
 46/6 50/3 50/3
 178/14 185/25
 208/17

**V**

**VA [2]**   46/7 203/7
**valid [1]**   240/18
**validate [1]**
 217/17
**valuation [4]**   9/1
 10/10 10/22 104/21
**value [4]**   5/5
 160/1 160/12
 217/14
**values [1]**   159/22
**valuing [1]**   8/12
**variables [1]**
 95/20

**variations [1]**
 210/22
**variety [2]**   218/17
 230/24
**various [4]**   105/22
 216/1 217/8 232/6
**vast [1]**   203/20
**verbal [2]**   183/12
 198/17
**verbose [1]**   232/2
**verified [2]**   22/25
 90/14
**verify [4]**   35/1
 35/4 90/10 90/12
**Verizon [1]**   137/23
**version [15]**   59/9
 65/19 65/22 65/23
 75/11 76/12 76/13
 80/10 81/7 81/9
 137/4 145/13
 180/18 189/25
 227/3
**versions [5]**   75/20
 81/2 180/10 180/11
 181/13
**versus [2]**   105/4
 144/14
**very [22]**   3/23
 5/20 13/22 95/12
 96/14 110/17
 111/10 115/21
 126/24 133/19
 134/21 135/7
 148/17 183/16
 211/18 217/16
 231/25 232/1 232/2
 232/5 232/9 232/14
**vest [1]**   29/23
**via [1]**   12/23
**video [2]**   31/5
 207/8
**view [2]**   230/12
 235/4
**villain [1]**   23/9

**virtual [3]**   143/4
 143/7 143/9
**visible [1]**   41/4
**visual [1]**   182/11
**visually [6]**   22/24
 57/1 57/10 81/7
 81/9 182/13
**volume [1]**   197/7
**volunteer [1]**
 120/8
**volunteering [1]**
 120/10
**VPN [11]**   143/3
 143/4 143/7 143/12
 143/13 143/21
 144/1 144/9 144/11
 144/25 145/4
**VPNs [1]**   144/17
**vs [1]**   1/6

**W**

**wait [4]**   92/14
 117/22 150/23
 228/12
**waiting [1]**   121/20
**waiving [1]**   68/15
**wake [1]**   96/16
**walk [7]**   43/11
 61/13 79/6 81/2
 84/8 85/12 91/8
**walked [1]**   91/21
**wallet [1]**   33/17
**want [47]**   11/3
 12/13 12/23 13/21
 14/1 16/5 25/25
 26/3 26/6 40/12
 40/20 52/10 53/16
 54/8 62/1 63/1
 63/8 64/15 68/16
 68/22 69/24 70/22
 79/21 94/8 104/4
 116/6 116/11 122/3
 122/19 122/24
 123/6 124/9 124/15

**W**

**want... [14]**
124/20 124/24
126/20 134/14
144/23 146/3 149/4
207/16 223/11
224/8 226/15
235/20 240/20
242/18

**wanted [9]** 13/12
29/16 70/22 96/25
117/14 122/17
124/16 125/19
126/7

**wants [3]** 69/14
69/19 69/19

**Warren [4]** 30/17
30/25 31/1 186/19

**Warren's [1]** 30/17

**was [400]**

**wasn't [16]** 30/11
68/18 73/22 73/23
90/12 111/4 115/15
129/17 134/7 140/6
148/15 178/4
185/19 208/22
233/23 235/18

**waste [1]** 123/7

**watch [1]** 144/20

**way [34]** 5/6 52/13
53/9 71/22 72/5
109/13 129/12
134/14 134/16
142/1 162/17
165/15 173/23
178/25 184/8 192/5
194/10 198/3
198/10 200/15
200/16 201/22
202/18 203/15
204/3 217/2 226/16
231/4 232/3 232/5
238/17 238/18

239/9 242/17

**ways [2]** 96/9
230/24

**we [319]**

**we'd [3]** 25/5
96/21 206/16

**we'll [24]** 16/21
22/6 23/24 30/5
35/16 37/10 50/23
55/23 60/3 74/14
81/25 83/2 88/11
122/7 122/10
122/18 135/14
137/20 185/9 209/8
223/1 239/18
240/23 243/1

**we're [52]** 7/5 7/9
7/21 9/23 12/13
13/2 13/4 13/12
15/14 16/10 20/18
28/22 29/4 34/2
37/16 37/24 40/2
42/8 50/2 53/14
55/15 58/21 60/23
65/18 66/21 72/5
72/13 72/25 81/2
81/21 83/8 84/6
85/22 87/22 107/18
108/7 121/20
121/20 126/21
129/17 152/10
169/25 183/6
184/23 206/22
213/25 216/8
216/10 219/18
221/13 225/15
241/20

**we've [12]** 40/21
59/19 80/24 84/20
85/7 91/19 91/21
92/6 92/7 122/17
200/23 207/21

**weapons [2]** 98/19
98/23

**website [9]** 9/20
98/24 230/11 234/3
234/11 234/14

**websites [2]** 99/2
99/8

**Webster [1]** 4/20

**Wednesday [1]**
103/25

**week [1]** 241/23

**weeks [2]** 30/12
153/22

**weight [2]** 6/8
6/11

**welcome [5]** 74/11
74/13 121/18 125/9
185/7

**well [50]** 8/17
9/19 10/1 25/6
33/10 37/20 53/18
67/15 67/23 70/3
71/6 71/21 73/2
73/25 79/8 89/11
93/23 95/3 96/22
96/25 97/1 114/4
115/22 116/25
117/22 120/21
123/25 124/19
138/25 141/1
143/11 147/23
162/12 166/7 174/1
178/10 178/15
179/4 181/24 184/6
185/19 190/14
191/19 192/23
199/23 200/23
218/13 225/1 234/3
242/2

**well-known [2]**
67/15 192/23

**went [8]** 70/9
99/23 102/14 103/5
121/4 159/16 182/1
215/17

**W**

**were [164]**   14/21
14/22  21/20  33/22
35/4  35/6  35/11
41/21  44/14  44/17
49/16  49/17  49/19
50/8  50/18  50/20
50/21  50/23  52/19
52/23  54/20  55/6
58/4  65/2  68/12
68/17  73/14  73/25
74/19  76/2  82/15
82/18  84/18  85/16
86/10  86/10  86/20
91/13  91/23  91/25
92/2  96/21  98/22
99/20  103/3  108/20
108/21  109/23
110/22  110/22
110/23  111/2  118/4
119/11  119/14
124/5  124/17
130/15  130/18
130/25  131/1
133/19  135/9
135/12  136/22
138/14  138/17
143/8  143/12  145/5
148/9  148/11
148/24  152/18
153/3  153/3  154/3
154/3  154/4  155/22
155/23  156/8
156/19  156/19
157/20  157/25
159/7  159/13
159/17  161/6
163/21  163/25
164/1  165/3  166/17
169/18  174/18
174/20  174/24
175/2  175/12
175/21  176/10

177/6  178/12
178/13  178/16
178/19  178/20
179/1  179/10
179/20  179/20
179/22  180/2  180/4
180/9  181/6  181/13
185/24  186/2  186/2
191/9  193/10  194/9
194/15  194/16
195/6  195/10
196/13  196/24
197/11  200/8
200/10  200/12
200/14  200/17
201/12  202/14
203/10  204/23
204/23  205/23
206/4  208/25  209/1
209/3  209/10
210/16  224/19
229/24  230/3  230/6
230/12  232/10
232/12  232/12
233/22  234/5
234/13  236/1  236/3
236/4  243/10

**weren't [6]**   6/7
32/11  111/12
113/25  146/14
200/23

**WEST [1]**   1/2

**whack [1]**   5/7

**what [253]**

**what's [27]**   4/8
24/14  26/15  27/18
28/17  42/22  58/25
61/5  63/2  75/16
78/16  83/20  97/3
114/9  119/11
132/12  134/16
150/22  151/23
158/22  164/21
207/1  214/15  215/9

225/11  230/14

**whatever [16]**   3/12
4/24  7/20  69/8
69/19  144/9  155/23
155/24  156/15
156/15  158/6
159/10  160/10
162/22  179/21
200/12

**when [77]**   4/6
14/12  21/6  29/23
30/20  35/6  38/10
44/14  53/22  58/4
64/8  65/25  66/1
67/6  67/10  69/20
70/1  71/19  78/2
84/13  86/20  98/3
109/19  109/23
113/5  115/12  118/4
118/11  118/11
118/12  128/10
134/15  136/12
141/9  143/19
144/23  150/6
153/25  154/2  154/4
159/16  159/21
160/13  160/15
173/1  173/13
173/20  181/24
182/10  183/16
184/6  191/8  191/25
195/10  205/13
206/5  208/25  209/3
209/9  210/16
216/20  217/6
219/24  220/1
221/13  222/18
222/22  223/24
224/19  224/21
227/8  228/23
232/10  234/5
235/25  240/15
240/24

**W**

**whenever [2]**   69/19
120/23

**where [56]**   5/5
12/6 15/12 15/22
17/10 17/11 34/11
36/23 69/15 71/16
74/8 94/16 98/6
115/9 115/13
115/23 116/13
117/17 118/4
118/17 118/18
118/19 119/23
120/4 120/5 125/3
132/16 133/23
138/11 139/23
140/1 140/2 142/11
142/12 142/14
143/12 143/13
144/20 152/5
164/11 171/3 177/5
179/5 182/4 201/6
215/22 216/5 219/3
220/12 225/15
227/20 228/2 231/9
237/4 241/19
241/22

**whereas [3]**   62/5
65/8 233/17

**WHEREOF [1]**   244/14

**wherever [2]**
115/24 144/14

**whether [69]**   7/18
9/8 9/10 10/5 11/6
35/25 40/17 45/6
69/14 81/22 93/5
97/15 104/9 104/24
106/20 106/21
107/2 110/9 110/14
116/17 121/5
123/15 125/19
125/20 129/6
140/13 140/16

140/18 140/21
142/5 143/1 143/24
144/17 148/15
148/21 152/23
162/15 162/18
162/23 175/2
175/11 175/17
177/5 177/6 178/19
180/3 180/20
180/24 182/13
186/11 191/1
197/14 197/15
198/3 198/10
198/25 200/8 200/9
204/23 205/7
206/11 207/3
208/12 211/21
214/24 234/20
236/1 236/4 238/21
238/24

**which [61]**   9/23
10/4 10/12 18/21
18/22 22/18 28/20
31/10 31/17 33/4
40/6 40/10 44/4
54/3 57/3 60/23
62/8 62/14 65/11
67/5 68/13 72/6
75/19 76/12 77/18
79/19 80/25 81/19
85/8 85/14 86/13
88/5 90/11 91/13
110/14 118/21
119/12 134/5 147/1
151/8 160/12 161/5
179/19 181/22
188/15 196/12
206/2 207/21
207/24 208/1
208/16 217/7
217/10 217/13
217/15 228/21
229/9 231/11
231/15 234/2

241/16
242/13
**while [6]**   147/5
165/2 216/21
219/18 235/13
240/3

**whiteboard [1]**
227/5

**whitepaper [6]**
200/17 217/7
220/23 226/5 226/7
226/23

**who [46]**   6/10 15/6
21/8 29/1 29/20
29/21 31/1 31/3
31/15 31/16 52/12
55/24 67/9 69/23
69/24 69/25 71/15
104/16 104/18
107/5 107/9 109/4
109/7 110/16
110/20 111/4
113/18 133/16
134/23 138/14
138/17 143/7
154/13 163/23
174/15 186/19
204/24 205/4 205/8
205/9 208/22
208/22 211/7
231/23 235/11
242/3

**who's [3]**   135/1
135/5 151/9

**WhoIs [1]**   138/8

**whose [2]**   113/17
130/15

**why [27]**   3/18
11/25 16/23 20/2
21/16 25/3 39/18
54/14 59/10 62/1
62/2 62/12 67/23
68/18 70/23 72/8
116/8 123/23 125/3
139/15 146/8 157/2

**W**

**why... [5]** 166/3
219/14 232/18
232/18 241/17
**Wi [1]** 181/25
**Wi-Fi [1]** 181/25
**widely [2]** 101/8
223/22
**will [62]** 6/16
12/1 13/2 19/18
19/20 21/8 21/9
25/17 29/16 29/23
32/23 36/14 37/8
45/21 46/6 46/7
46/8 46/10 46/15
49/5 50/14 66/16
67/16 67/17 69/23
70/7 70/14 82/8
82/9 82/10 122/2
122/8 123/2 123/4
125/13 125/17
130/17 132/16
138/22 138/23
188/4 195/9 196/13
197/2 202/2 205/8
212/11 212/20
213/17 214/21
218/14 239/7 239/8
240/1 240/5 240/6
240/15 240/18
241/22 242/14
242/15 243/6
**Wilson [3]** 82/13
140/18 142/18
**windows [3]** 29/3
89/16 238/17
**wireless [1]** 93/16
**wish [2]** 74/24
240/3
**withdrawn [1]** 52/7
**within [18]** 20/10
42/11 76/13 83/4
89/23 92/20 154/18

157/23 175/18
176/8 176/12
177/13 179/18
198/14 200/21
218/7 219/3 239/14
**without [12]** 12/14
68/15 83/25 124/10
135/3 166/3 167/1
182/2 203/8 217/19
221/22 231/14
**witness [56]** 12/12
13/2 14/11 50/12
51/4 52/1 52/9
54/14 62/20 67/12
67/16 68/24 70/11
74/14 82/24 99/15
119/6 131/15
142/17 146/8 147/7
152/7 157/1 157/17
166/24 167/7 167/8
168/21 169/12
181/3 182/20
182/24 185/16
186/23 191/24
192/10 196/1 210/9
213/11 213/12
213/23 214/5 215/6
220/25 224/9 225/6
225/7 225/12 227/7
229/4 229/7 236/8
240/6 240/11 242/3
244/14
**witness's [1]**
197/1
**witnesses [13]**
13/11 67/13 69/21
69/23 69/24 70/20
71/4 73/9 73/19
241/20 242/6 242/7
242/10
**woke [2]** 4/18 6/1
**won't [2]** 96/14
97/2
**Wooloowin [16]**

114/25 115/9
116/13 139/23
139/24 140/1 140/4
140/16 140/19
141/5 141/17
207/13 207/15
207/22
**word [28]** 3/15
3/22 4/1 4/2 4/4
4/12 4/22 5/1 6/2
7/7 7/10 8/1 51/25
67/7 71/12 71/19
93/23 105/24 106/2
134/19 134/20
134/24 140/8 173/1
173/17 173/18
183/17 183/25
**words [12]** 5/13
7/22 68/12 106/14
120/1 120/13 139/4
173/5 180/12 184/1
184/4 196/18
**work [31]** 11/5
14/20 29/18 96/18
96/23 97/1 97/2
97/8 102/23 102/25
103/19 123/23
125/12 132/11
142/9 144/11
157/17 157/24
159/21 160/11
176/4 215/5 215/12
215/21 216/3 217/9
225/5 234/6 234/8
234/22 238/20
**worked [8]** 98/9
99/25 102/15
201/18 216/25
232/7 234/20
235/12
**working [7]** 16/3
103/15 216/3
219/18 219/24

**W**

**working... [2]**
222/18 223/25
**works [11]** 94/16
97/7 97/10 137/11
138/3 143/11 160/7
207/17 217/2 218/2
231/12
**workspace [1]**
152/4
**world [3]** 67/15
127/24 229/24
**worried [1]** 173/13
**worse [1]** 46/17
**would [207]** 4/16
4/17 8/15 8/18
11/13 11/14 12/16
12/17 12/21 13/4
13/6 13/7 18/13
24/5 49/2 49/7
49/9 52/10 62/10
63/25 65/7 65/12
66/18 69/7 69/7
69/18 70/18 72/5
73/1 86/6 86/8
94/12 94/15 94/22
94/23 94/24 94/25
95/7 95/9 95/9
95/9 95/12 95/13
95/19 95/20 95/23
96/8 97/3 97/7
97/10 98/4 98/18
98/22 99/17 102/12
103/5 108/6 109/6
109/11 109/14
109/18 110/2 110/5
110/8 110/17
113/19 117/11
119/24 120/2 120/4
120/4 120/14
120/15 120/18
120/18 122/19
124/3 125/3 126/2

126/5 126/9 126/11
127/1 127/7 127/9
127/10 127/12
127/13 127/19
128/11 129/20
129/21 130/3 130/5
130/9 130/22
130/24 131/2 131/4
131/5 131/8 133/2
133/15 133/18
133/21 134/9 134/9
134/12 134/24
135/7 135/18
135/25 137/24
139/16 141/2
143/12 143/13
143/15 143/17
143/19 143/25
144/1 144/5 145/3
148/18 149/19
151/20 152/25
157/3 159/15
160/24 161/10
168/3 168/12 169/2
169/17 169/20
170/21 170/23
170/25 172/22
173/11 173/25
174/1 174/9 179/1
179/7 181/8 181/20
182/15 184/10
187/14 187/15
187/25 188/16
189/13 189/21
190/9 192/3 192/5
192/5 192/6 192/8
193/2 193/11
193/12 193/23
194/8 194/9 194/17
195/8 195/20
197/21 197/23
199/22 201/5 201/5
206/7 208/2 209/4
212/5 213/20

213/22 217/23
217/24 219/21
220/22 225/4 228/5
229/8 229/9 230/16
231/9 235/17 236/7
238/11 240/7
240/12 240/21
241/12 241/13
242/21 242/22
243/8 243/9 243/11
243/18
**wouldn't [11]**
102/11 127/6
128/13 128/16
128/22 129/22
135/1 135/5 135/11
152/22 178/25
**WRIGHT [109]** 1/7
15/18 17/4 19/9
22/17 22/19 25/1
25/13 27/8 28/1
28/4 32/11 41/16
41/16 50/4 54/11
54/20 55/3 55/16
56/1 58/5 58/12
66/10 67/8 67/14
67/19 68/9 69/2
69/4 69/18 71/7
71/14 73/6 81/1
86/9 86/18 86/20
87/12 87/14 87/19
93/6 101/13 104/7
104/25 106/21
107/9 109/9 109/24
109/25 111/1
115/13 115/25
116/14 125/24
130/11 130/19
131/1 131/2 135/18
136/4 136/11
136/16 136/22
140/21 141/20
141/24 142/10
142/12 148/9

**W**

**WRIGHT... [40]**
148/16 149/8
149/15 151/1 151/8
151/9 154/11
154/17 154/21
161/18 161/19
161/21 161/25
164/1 165/11
175/12 175/13
178/13 178/23
179/23 179/25
190/6 195/20
197/15 197/16
197/24 198/12
200/19 202/9 203/2
203/3 203/18
204/24 205/4
206/23 207/3
208/25 210/17
211/14 214/25

**Wright's [20]**
21/20 52/15 58/4
71/3 82/16 106/24
131/6 136/12
136/21 138/14
148/13 151/13
154/10 155/1 155/5
163/22 175/6
179/11 179/12
189/25

**write [10]**   21/13
65/8 159/3 220/17
225/12 225/16
226/14 232/18
235/17 235/19

**writing [8]**   203/3
220/23 224/9
225/14 232/22
233/18 235/16
240/22

**written [5]**   21/3
92/6 212/3 222/2

232/4

**wrong [6]**   30/25
112/10 165/15
172/23 176/23
187/17

**wrote [4]**   43/24
159/13 220/19
232/21

**Y**

**yeah [16]**   6/17
13/9 15/4 15/4
22/14 51/7 54/15
62/22 98/2 108/16
112/5 113/17
120/13 133/21
169/24 197/21

**year [5]**   6/3 12/16
17/5 84/17 153/15

**years [2]**   127/20
173/6

**Yep [2]**   24/11
195/9

**yes [263]**

**yesterday [11]**
3/23 6/6 7/7 7/8
15/12 15/22 39/17
88/1 91/20 91/22
104/1

**yet [8]**   41/12
59/22 66/4 70/6
74/20 183/7 203/9
241/4

**you [1238]**

**you where [1]**
120/4

**you'll [9]**   14/20
66/25 74/13 146/7
153/6 212/1 214/3
239/9 241/7

**you're [76]**   5/10
7/25 70/16 80/6
93/5 93/21 94/10
95/21 100/13

100/22 101/13
103/21 104/4 104/9
105/3 105/3 106/20
106/24 108/11
108/24 109/15
114/18 117/20
118/23 120/8
120/10 124/1
124/13 129/12
129/14 130/11
134/5 137/10 140/7
143/15 143/20
145/23 146/25
148/8 148/9 151/12
153/21 154/20
157/17 160/5
160/11 162/15
168/9 170/21 171/1
171/22 173/12
173/12 173/15
174/3 176/5 176/14
177/6 179/4 180/15
181/9 181/22
182/11 195/17
199/16 200/1
211/10 212/2
217/12 222/7 233/9
238/19 239/11
239/12

**you've [14]**   10/19
73/13 92/19 96/1
103/17 103/21
105/9 105/14 106/4
106/11 157/21
170/11 188/9 203/5

**your [317]**

**yours [2]**   21/11
23/8

**yourself [2]**   42/24
147/21

**yvette [6]**   1/23
1/25 244/5 244/17
244/17 244/19

**Z**

**ZACK [1]**  1/16
**ZALMAN [1]**  1/20
**zero [1]**  231/8
**zone [12]**  27/6
39/15 61/3 61/23
63/2 63/2 63/18
79/11 89/7 128/20
129/15 145/10
**zones [4]**  39/20
125/24 126/3 145/7
**Zoom [10]**  12/23
13/8 13/13 14/12
239/24 240/2 240/5
240/7 240/9 240/15

**847**

```
1                   IN THE UNITED STATES DISTRICT COURT
                  FOR THE SOUTHERN DISTRICT OF FLORIDA
2                      WEST PALM BEACH DIVISION
                     CASE NO. 9:18-cv-80176-BB
3
     IRA KLEIMAN, as the personal representative
4    of the Estate of David Kleiman, and W&K Info
     Defense Research, LLC,
5
             Plaintiffs,               November 17, 2021
6                                      9:58 a.m.
             vs.
7
     CRAIG WRIGHT,
8
             Defendant.                Pages 1 THROUGH 148
9    _____
                     TRANSCRIPT OF TRIAL DAY 11
10                 BEFORE THE HONORABLE BETH BLOOM
                   UNITED STATES DISTRICT JUDGE
11                      And a Jury of 10

12   Appearances:
     FOR THE PLAINTIFF:   ROCHE FREEDMAN, LLP
13                        DEVIN FREEDMAN, ESQ.
                          KYLE ROCHE, ESQ.
14                        200 South Biscayne, Suite 5500
                          Miami, Florida 33131
15
                          BOIES SCHILLER & FLEXNER
16                        ANDREW BRENNER, ESQ.
                          STEPHEN N. ZACK, ESQ.
17                        100 Southeast 2nd Street, Suite 2800
                          Miami, Florida 33131
18
     FOR THE DEFENDANT:   RIVERO MESTRE, LLP
19                        ANDRES RIVERO, ESQ.
                          JORGE MESTRE, ESQ.
20                        AMANDA M. MCGOVERN, ESQ.
                          ZALMAN KASS, ESQ.
21                        MICHAEL A. FERNANDEZ, ESQ.
                          2525 Ponce de Leon Boulevard, Suite 1000
22                        Coral Gables, Florida 33134

23   COURT REPORTER:      Yvette Hernandez
                          U.S. District Court
24                        400 North Miami Avenue, Room 10-2
                          Miami, Florida 33128
25                        yvette_hernandez@flsd.uscourts.gov
```

1
## I N D E X

2
Certificate.................................    148

3
## W I T N E S S

4

**ON BEHALF OF THE DEFENDANT:**                                    PAGE

5
KEVIN MADURA
CONTINUED DIRECT EXAMINATION BY MR. KASS                         11
6
CROSS-EXAMINATION BY MR. FREEDMAN                               36
REDIRECT EXAMINATION BY MR. KASS                                68

7

NICHOLAS CHAMBERS
8
DIRECT EXAMINATION BY MR. FERNANDEZ                             82
CROSS-EXAMINATION BY MR. ROCHE                                 107
9
REDIRECT EXAMINATION BY MR. FERNANDEZ                          119

10
LYNN WRIGHT
(via video deposition)                                        123
11
DONALD LYNAM
12
(via video deposition)                                   124 & 125

13
DR. DUGALD STEWART MACINTYRE
DIRECT EXAMINATION BY MR. KASS                                 126

14

15
## E X H I B I T S
16
**EX. NO.:**                                    OFFERED   ADMITTED
Defendant's   91                                 132        132
17
Defendant's   93-102                             133        134
Defendant's 1020                                 135        135
18
Defendant's 1021.1                               137        137

19

20

21

22

23

24

25

1    (Call to order of the Court, 9:58 a.m.)

2        THE COURT:  Hi.  Good morning to everyone.  Is there

3    anything we need to address before we proceed?

4        MR. FREEDMAN:  Your Honor -- good morning, Your Honor.

5    Plaintiffs have two things we'd like to raise.  One is --

6        THE COURT:  All right.  Go ahead and have a seat,

7    then.

8        MR. FREEDMAN:  One is, Your Honor, you asked about a

9    deadline to respond to the JMOL motion that was filed yesterday

10   and Plaintiffs would like to know if it's all right for the

11   Court if we respond on Monday.

12       THE COURT:  Let me first state that by the Court's

13   notification that I had received the motion filed by the

14   Defendant, I did not want to represent that the Defendant had

15   exceeded the local rules in terms of the page limit.  It was

16   properly 20 pages, plus the three pages, which is a total of

17   23, not 26.  So if I made that representation, that was in

18   error and I apologize.

19       With regard to the response, I would ask that the

20   response be filed by the end of business tomorrow.  And the

21   reason I state that is that I believe that it's proper for the

22   Court to rule on this motion prior to the case being over.  And

23   I anticipate, unless you tell me otherwise, that we should have

24   this case to the jury, as I had hoped we would -- which would

25   be most likely on Monday or Tuesday; am I correct?

1          MR. FREEDMAN:  Your Honor, one moment.

2      (Pause in proceedings.)

3          MR. FREEDMAN:  So, Your Honor, two things.  If the

4  Court orders it to be filed by the end of the day tomorrow, we

5  will do so.  I do not see -- looking at the witnesses that

6  Defendant has disclosed to us, I do not see any possibility for

7  this case closing before Thanksgiving.

8          THE COURT:  Let's talk about the schedule, then.

9  Because I think in fairness to the jury, if it's not going to

10  be finished by the 22nd, then we do need to work with them on

11  additional days.

12          MS. MCGOVERN:  Your Honor, the schedule is as follows.

13  We have -- including the witness who is testifying right now,

14  we have 11 witnesses, but that also includes two videos.  One

15  video is 50 minutes, approximately.  The other video is about

16  40 minutes, approximately.

17          We have tried to -- and we've gone over and over what

18  we think we need in order to get through the witnesses.  And as

19  Mr. Rivero said yesterday, we are striving to get there by

20  Tuesday.  But as Mr. Freedman properly acknowledges, it's not

21  going to be easy to do that.

22          So, in an abundance of caution, I would say I would

23  hate to make a representation that we'll make it on Tuesday and

24  then disappoint the Court and the jury if we can't.

25          MR. FREEDMAN:  Your Honor, our assessment is there's

1    virtually no way it finishes before Thanksgiving if all of

2    these witnesses are, indeed, called.  We just don't -- we've

3    played it out schedule-wise with the amount of time in court

4    and the amount of time it would take to examine them on direct

5    and cross based on the directs and crosses that have taken

6    place.  And, I mean, no one would be happier than me to be able

7    to be done and spend Thanksgiving with the family without

8    worrying about trial, but our realistic assessment is it's

9    simply not -- it's not feasible.

10         THE COURT:  Well, why don't we look at -- today,

11   obviously we're finishing with Mr. Madura.  And do you believe

12   that we'll get to some other witnesses today?

13         MS. McGOVERN:  Yes, we do, Your Honor.  We have

14   Mr. Chambers who will be ready immediately.  All of our

15   witnesses are lined up to begin immediately upon the conclusion

16   of the prior witness.  I understand Mr. Freedman's concern.  We

17   share it.  In all honesty, we share it.

18         And part of it is, Your Honor, is because when I'm

19   mapping out and we're mapping out the time schedules, we're

20   anticipating cross.  We have absolutely no idea.  It's out of

21   our control.

22         THE COURT:  Right.  You're in the best position to

23   know your direct and cross-examination.  I looked at the

24   witnesses, but I didn't anticipate that there would be that

25   length of time with regard to each witness.

1          All right.  Let's see where we are by Friday morning,

2     and then we'll have a conversation with the jurors and we'll

3     look at our schedules and see what time we can devote and how

4     much more time is necessary.

5          MR. FREEDMAN:  Your Honor, we have one other issue to

6     raise.

7          THE COURT:  Yes, sir.

8          MR. FREEDMAN:  Which is it was brought to my attention

9     that previous to the Slack message we raised with the Court

10    yesterday about Dr. Edman, there had been a previous posting by

11    Dr. Wright talking about Jamie Wilson, the bald Australian man

12    that testified by video deposition.  And the quote is:  "Jamie

13    was" -- and this is before trial started:  "Jamie was put on

14    notice a few weeks before his testimony.  We are planning to

15    sue him for fraud."

16         Your Honor asked the Plaintiffs yesterday if -- what

17    remedy we would seek.  And at this point, Your Honor, in

18    addition to the admonishment you gave yesterday, we would seek

19    to be able to add these two Slack messages to our exhibit list

20    and be able to cross-examine Dr. Wright on these actions.

21         THE COURT:  Response?

22         MS. McGOVERN:  Your Honor, Mr. Freedman shared the

23    post with me this morning regarding Jaime Wilson, and I haven't

24    had an opportunity to do some due diligence with respect to the

25    circumstances.

1        Out of context, it sounds exactly as stated.  The

2    context of the quote, however, is -- refers to actually a

3    dispute that took place long before the testimony.  And if

4    you -- the intention of the statement was there is a dispute

5    between these two individuals because there is a patent action

6    against Mr. Wilson for fraudulently representing the patent to

7    be his and his alone.

8        So the reference is with respect to an action that

9    they have.  It isn't linked to -- it sounds like it.  But

10   again, it's these things that are just cherrypicked and taken

11   out of context.  It's a statement that Jamie Wilson was advised

12   that this dispute is going to take place.  And the belief is,

13   by Dr. Wright, that that's, in fact, why he's testifying the

14   way he is, because the dispute is ongoing with respect to the

15   patent that was -- that is Bitcoin related and that was filed

16   but only in Jamie Wilson's name, forging Dr. Wright's

17   signature, and which the Plaintiffs apparently are sort of

18   carving out of this litigation.  It was never intended to

19   suggest and doesn't suggest what it appears to suggest.

20       I will say, Your Honor, it was before your

21   admonishment yesterday.  Apparently, there is an effort to comb

22   through the social media in the case, in what really was or is

23   a private communication platform that you need access to.

24       There's testimony in this case in deposition that you

25   need credentials to get in there, and that there was a hacking

1    involved in order to do it.  We are actually a bit baffled as

2    to how the Plaintiffs have access to this private --

3         THE COURT:  Well, but be that as it may, by your

4    response, it appears that you have no objection to the use of

5    it at the appropriate time during cross-examination.  You're

6    just merely stating that there's an explanation for whatever

7    statement Dr. Wright may have made on this site.

8         MS. McGOVERN:  Your Honor, that's -- the second part

9    of the statement, we agree with.  I will say, however, two

10   things, if I might:  One, this social media cyberware situation

11   is being represented to the Court as being one-sided.

12        Yesterday evening -- in fact, I had a conversation

13   with Mr. Brenner about it.  I have not had a chance to talk to

14   Mr. Freedman.  Last night, Mr. Freedman tweeted all over social

15   media statements belittling Dr. Wright's testimony in this

16   case.  It has created tremendous angst on our side of the table

17   because what we're trying to do is we're actually trying to do

18   things in this case that is efficient for the Court and for the

19   jury and things like that are not helping.

20        It was a belittling statement, laughing at him and

21   laughing at his testimony and asking the person who was

22   belittling him to show up in court.  I've spoken to

23   Mr. Brenner.  I've asked for those statements to stop because

24   it's not helpful in this case.  So --

25        THE COURT:  I don't want to spend more time than is

1    necessary.  Mr. Freedman, is that what you're doing, sir, is

2    being involved in --

3         MR. FREEDMAN:  No, Your Honor.  That's not true.

4         First of all, let me say, as the Court has said

5    before, there's no gag order on this case, and the actions of

6    counsel to advance their client's interests are not subject to

7    comment by opposing counsel.

8         That being said, Your Honor -- and we have no problem

9    with Dr. Wright talking about the case.  That's his

10   prerogative.  It's when he intimidates witnesses, which is an

11   issue.

12        That being said, Your Honor, so the record is clear,

13   my tweet last night said:  "Kleiman v. Wright update.

14   Plaintiffs have rested.  It's been a long ride but a pleasure

15   working with @kyleroche and @andrewbrenner.  Thanks also for

16   the help and effort from this great crypto community, including

17   @mylegacykid.  All your efforts are noticed and appreciated."

18   And the specific quote that Ms. McGovern --

19        MS. MCGOVERN:  That's not the quote.

20        THE COURT:  That's not the quote?

21        All right.  Let me say that it may make sense to focus

22   your time on:  "Let's get the response to the motion."  And at

23   this point in time, I'm not going to be involved in monitoring

24   the public or private messages that are made by counsel.

25        MS. McGOVERN:  Your Honor, the only thing I'd like to

1    say, if I could, is that wasn't the quote.  I would just like

2    the record -- I'd like to have an opportunity -- you are

3    interrupting me, Mr. Freedman.

4            THE COURT:  Ms. McGovern, why don't you read the

5    quote.

6            MS. McGOVERN:  I'd like to read the quote into the

7    record, please.  And the reason for that is because it's

8    just -- actually, it's at a point where it's just not fair.  It

9    specifically says -- there's a crypto message that compares --

10   that Dr. Wright -- comparing himself to Elan, claiming that

11   W -- Bitcoin W -- WP released in March, referring to the

12   Bitcoin being purchased and referring to Craig being a fake

13   Satoshi.

14           And then Mr. Freedman writes:  "Ha.  Make sure you

15   introduce yourself on Monday."  This is a belittling statement

16   of counsel.  I would never have brought this to Your Honor's

17   attention, except that the representations to the Court I think

18   need to be complete so that the record is complete.

19           MR. FREEDMAN:  Your Honor, if I may just respond?

20           First of all, even if that were, in fact, an accurate

21   representation of the tweet, I still stand by there was nothing

22   wrong with that from counsel.

23           Second of all, Your Honor, the tweet that I

24   actually -- it was from an observer of the trial who tweeted --

25   I don't know -- 20 messages about the cross-examination with

```
1   humor, including I believe at one point saying something about

2   how I said something like Zeus or something silly --

3           THE COURT:  And once again, in this age of electronic

4   communication, I am not going to be the monitor of the

5   messages, either public or private, unless it has an effect on

6   this jury and it affects the integrity and the progress of this

7   trial.

8           So, at this point in time, thank you for bringing it

9   to the Court's attention.  Let's bring in the jury.

10          And if we can have Mr. Madura come forward, please.

11      (Before the Jury, 10:09 a.m.)

12          THE COURT:  Good morning, Ladies and Gentlemen.

13  Please be seated, everyone.  It's good to see each of you.

14          Once again, I apologize for the delay.  The fault is

15  all mine.  We are ready to proceed.

16          Mr. Madura, let me remind you, you were previously

17  placed under oath.  And let us proceed with the questioning.

18               DIRECT EXAMINATION [CONTINUED]

19  BY MR. KASS:

20  Q.  Good morning, Mr. Madura.

21  A.  Good morning.

22  Q.  Could you explain to the jury what are the important

23  concepts that are central to how Bitcoin operates?

24  A.  Bitcoin incorporates a variety of concepts from many

25  different fields, most notably from computer science, game
```

1    theory, accounting, and statistics.

2    Q.  And could you elaborate a little bit how game theory is

3    part of the Bitcoin protocol and software?

4            MR. FREEDMAN:  Objection, Your Honor.  Outside the

5    scope of the expert report.

6            MR. KASS:  Your Honor, that's Paragraph 18, 31 to 33,

7    and 54.

8            THE COURT:  Okay.  31 to 33.

9            MR. KASS:  Yeah, 18 and 54.  It contains a description

10   of how the game theory works.

11           MR. FREEDMAN:  Your Honor, the words "game theory"

12   don't appear once in the entire report.

13           MR. KASS:  Your Honor, if you would like me to respond

14   I can.  The description that are in those paragraphs is game

15   theory.  It may not say the word "game theory" but it sets out

16   what it is.

17           THE COURT:  All right.  Overruled.  Let's continue.

18           THE WITNESS:  So an understanding of game theory is

19   useful in that it informs how the miners interact in the

20   system.  Essentially, because miners are incentivized to

21   support instead of attack the network, there's some game

22   theoretical components that go into that and actually making it

23   operational.

24   BY MR. KASS:

25   Q.  Mr. Madura, could you explain how the different incentives

1    align within the Bitcoin blockchain with respect to mining?

2    A.  So miners are incentivized essentially to support the

3    network because they receive, as I mentioned yesterday, the

4    block subsidy.  Essentially, when they find a valid block, they

5    broadcast it to the network.  And if it's accepted by the

6    network, part of that creates new Bitcoin that are then

7    essentially sent to the miner.  And because of that incentive,

8    they are incentivized essentially to dedicate their computing

9    power to finding new blocks and to validating transactions,

10   instead of spending money on equipment and electricity in order

11   to attack the network.  It essentially incentivizes them to

12   support instead of attack the network.

13   Q.  Mr. Madura, could you explain to the jury how statistics is

14   part of the Bitcoin protocol?

15   A.  Statistics is an important piece of how Bitcoin works.

16   Essentially, as part of mining, the statistical properties of

17   the hashing algorithms essentially ensures that you don't know

18   who the next successful miner is going to be.  It's essentially

19   everybody in the network is attempting at the same time to

20   solve the cryptographic puzzle.  And the statistical property

21   of that is such that everybody is trying at the same time.  You

22   don't know who the next one is going to be.

23   Q.  Could you explain to the jury how accounting is part of the

24   Bitcoin protocol.

25          MR. FREEDMAN:  Your Honor, objection.  Outside the

```
 1    scope of the expert report.

 2              MR. KASS:  Your Honor, it's Paragraph 18, 34 to 35,

 3    Paragraph 41.

 4              THE COURT:  Hold on.  Hold on.  Hold on.  Because I'm

 5    now in the report.  Is there a report after April 10th, 2020?

 6              MR. KASS:  No.  That is the last one, Your Honor.

 7              THE COURT:  All right.  So I'm in the report.  So

 8    please provide the page.

 9              MR. KASS:  Sure.  Well, I have it by paragraph.  It's

10    Paragraph 18.

11              MR. FREEDMAN:  Your Honor, I'm showing Paragraph 18 as

12    a list of Dave Kleiman's publications.

13              THE COURT:  Right.  That's Dave Kleiman's

14    publications.

15              MR. KASS:  Your Honor, there's two reports.

16              THE COURT:  Well, that's what I asked.  Is this the

17    right report?

18              MR. KASS:  No.  I'm sorry.  It is a report dated April

19    17th, 2020.

20              THE COURT:  April 17th?

21              MR. KASS:  Yes.  It's a rebuttal report of --

22              THE COURT:  All right.  I have the expert report on

23    April 10th.  You're saying that there's another one from April

24    17th?

25              MR. KASS:  Yes.
```

```
 1            THE COURT:  Can you give me the ECF number or the
 2    exhibit number, please?
 3            MR. KASS:  Give me one moment, Your Honor.
 4        (Pause in proceedings.)
 5            MR. KASS:  Your Honor, we're working on that.  If it
 6    would help, I don't mind giving Your Honor my paper copy.
 7            THE COURT:  Well, I don't want to take your copy, but
 8    if there is a way to reference it for the Court, then I can
 9    properly rule on objections.
10            You're saying that seven days later there was another
11    report?
12            MR. KASS:  Your Honor, I do have a second copy if
13    that's helpful.
14            THE COURT:  Liz, do you mind -- that's a second
15    report.
16            Thank you.
17            MR. FREEDMAN:  Your Honor, I have that page and that
18    paragraph.  I don't see the word "game theory," "statistics,"
19    or "accounting" in that paragraph.
20        (Pause in proceedings.)
21            THE COURT:  Mr. Kass, where would I find it?
22            MR. KASS:  Sure.  The line starts:  "Ownership" and
23    then it says:  "The ledger is simply a mechanism for recording
24    a set of transactions."  And what Mr. Madura was going to
25    testify is that the Bitcoin is a ledger which is a concept from
```

1    accounting.

2            THE COURT:  All right.  Let's continue.  Overruled at

3    this point.

4    BY MR. KASS:

5    Q.  Mr. Madura, can you please explain to the jury how

6    accounting is part of the Bitcoin protocol.

7    A.  So really what Bitcoin is, at the end of the day, is a

8    globally distributed ledger, right?  It keeps track of

9    transactions that are occurring on the network.  And so I don't

10   know if you have taken an accounting class before, but

11   essentially a ledger is just that, is a record of transactions

12   between individuals.

13      And Bitcoin essentially creates a distributed ledger that

14   no one is able to tamper with.  And that's really one of the

15   novel breakthroughs of the Bitcoin system, is that it's done in

16   such a way that you can't modify it and it solves what's called

17   the double-spend problem.  So you can't spend your money

18   somewhere, you can't send someone Bitcoin, and then take it

19   back and spend it somewhere else.  That was another novel

20   breakthrough of the system.

21   Q.  Mr. Madura, can you please explain to the jury how the

22   Bitcoin protocol involves math?

23   A.  Yes.  So mathematics is the underlying concept essentially

24   that inform the cryptographic algorithms that are used

25   throughout.  There's also evidence in the source code of the

1    application of certain mathematical algorithms, essentially how

2    particular Bitcoins are chosen to be spent while using the

3    wallet software.  So it's embedded within the code itself.

4    Q.  Does the Bitcoin protocol involve cryptography?

5    A.  It does, yes.

6    Q.  And what type of cryptography does it involve?

7    A.  The Bitcoin software incorporates what we call a coding

8    library.  So this is prepackaged code that was developed.  I

9    believe it was an open source package.  And it uses just a

10   subset of that package for its hashing algorithms, for its

11   signing algorithms.  And so there was no new cryptography

12   essentially introduced, but it does utilize some well-known

13   cryptographic components.

14   Q.  Does the Bitcoin blockchain involve coding?

15   A.  It does, yes.  So the Bitcoin software itself is a program

16   that was coded by a developer.  And as I mentioned yesterday, a

17   fairly sophisticated C++ developer.

18   Q.  How many lines of code is the Bitcoin blockchain?

19   A.  The original version was approximately 15,000 lines of

20   code, somewhere around there.

21   Q.  And what language was it coded in?

22   A.  It was coded in C++.

23   Q.  Mr. Madura, I want to move on to a new subject about

24   transacting on the Bitcoin blockchain.  How does someone

25   transact on the Bitcoin blockchain?

1    A.  So when you create a transaction in Bitcoin, essentially

2    what you need is your private key.  You essentially construct a

3    transaction.  Say you want to send five Bitcoin to my mother.

4    I would say:  "Okay.  I want to create a transaction saying I

5    want to spend five Bitcoin to this address essentially."

6        I would then use my private key to create a signature,

7    essentially putting a stamp of approval on it, saying:  "Yes.

8    I authorize this Bitcoin to be sent."  And then I basically

9    broadcast to the network, tell everyone I'm sending this

10   Bitcoin and the transactions are accepted by miners and

11   validated, added to a block, and the transaction is considered

12   complete.

13   Q.  Could you explain a little bit more to the jury physically

14   what are these private keys.

15   A.  So depending on the format, a private key at the end of the

16   day is really just a really long number, but it can be stored

17   in a variety of ways.  You can encode it.  You can compress it.

18   So it's anywhere from maybe 40 to 80 characters long

19   essentially.

20   Q.  How are Bitcoin private keys stored?

21   A.  So Bitcoin private keys are data.  It's just, as I

22   mentioned, a string of characters.  And so it could be stored

23   much as you would store a photo file or a Word document; it can

24   be stored in the same type of electronic media like a computer

25   hard disk, for example.

1           MR. KASS:  I would like to know if we could pull up

2     Exhibit D425.

3     BY MR. KASS:

4     Q.  Mr. Madura, do you see the devices that are on the board

5     over here?

6     A.  I do, yes.

7     Q.  And do you also see devices on your screen?

8     A.  I do, yes.

9           MR. KASS:  And if we could go to the second page also

10    of the exhibit, D425.

11    BY MR. KASS:

12    Q.  Mr. Madura, how many of these devices are capable of

13    storing Bitcoin private keys?

14    A.  It would appear all of them are some type of digital

15    storage media.

16    Q.  Are there any that are in particular more suitable for

17    storing Bitcoin private keys?

18          MR. FREEDMAN:  Objection, Your Honor.  Outside the

19    scope of this witness's expert report.

20          MR. KASS:  If you'll give me a moment, Your Honor.

21          THE COURT:  All right.  Certainly.

22          MR. KASS:  Okay.  I am referring to Paragraph 19 --

23    no -- 19 of the report and also 140.

24          MR. FREEDMAN:  Which report?

25          MR. KASS:  Again, it's going to be Mr. Madura's

```
 1    rebuttal report.
 2              MR. FREEDMAN:  Can you restate which paragraph?
 3              MR. KASS:  Sure.  Paragraph 19 and Paragraph 140.
 4              THE COURT:  Overruled.  I'll allow it.
 5              THE WITNESS:  Could you repeat the question?  Sorry.
 6              MR. KASS:  Sure.
 7              Madam Court Reporter, could you repeat the question?
 8         (Read back.)
 9              THE WITNESS:  So all of them are capable of storing
10    Bitcoin private keys.  But because it's a sensitive piece of
11    data, right, it controls your Bitcoin, typically you want to
12    use something that's a little bit more ruggedized that can
13    withstand potentially water damage or some type of corruption.
14    So I would think the devices on the top left appear to be some
15    type of rubberized or ruggedized storage device.
16    BY MR. KASS:
17    Q.  Is portability also a factor that someone would consider
18    for their storing of private keys?
19              MR. FREEDMAN:  Could you repeat the question?  I'm
20    sorry.
21    BY MR. KASS:
22    Q.  Is portability also a factor that one would consider when
23    storying their private keys?
24              MR. FREEDMAN:  Again, Your Honor, same objection.
25              THE COURT:  The objection is sustained.
```

1          MR. KASS:  Your Honor, could I show a reference to the

2     report?

3          THE COURT:  You can reference the report, but this

4     appears to be speculation as to what one would consider more

5     preferable than another.  Let's continue.

6          MR. KASS:  Okay.

7     BY MR. KASS:

8     Q.  Mr. Madura, as a Bitcoin expert, are you familiar with the

9     different ways of storing Bitcoin private keys?

10    A.  I am, yes.

11    Q.  Okay.  Would you have any preference for storing your

12    private keys on a certain type of device?

13         MR. FREEDMAN:  Objection.  Relevance.

14         THE COURT:  Sustained.

15    BY MR. KASS:

16    Q.  I want to go back to talking about how to transact on the

17    Bitcoin network.  When you make a transaction on the Bitcoin

18    network, is it visible to other participants in the network?

19    A.  It is, yes.  Because it's an open and distributed system,

20    anybody can download the software.  They can analyze their own

21    version of the ledger itself.  And there are also public

22    sources, such as websites you could go onto, to view any

23    transaction that's ever occurred on Bitcoin blockchain.

24    Q.  Mr. Madura, were you here in the court when

25    Mr. Antonopoulos testified about mining difficulty?

1   A.  I was, yes.

2   Q.  And did you see a graph that he had showing how the

3   difficulty in mining changed over time?

4   A.  Yes.

5   Q.  When the difficulty changes with time, what's the cause of

6   that change?

7   A.  So the Bitcoin system, as additional miners come and become

8   participants of this system, it will dynamically adjust what's

9   called "the difficulty factor."  Essentially, the more

10  participants in the network, the more people attempting to

11  mine, the more difficult it becomes.

12      And so the more compute power that is dedicated towards the

13  network, again, that difficulty level will adjust dynamically.

14  Q.  And do you recall seeing a demonstrative that showed a

15  mining farm and a stand-alone computer?

16  A.  I do, yes.

17  Q.  Do you recall Mr. Antonopoulos testifying that one could

18  mine Bitcoin from a wheelchair?

19  A.  I remember that, yes.

20  Q.  And that one can mine Bitcoin from a laptop?

21  A.  Yes.

22  Q.  If one started mining Bitcoin in February of 2011 on a

23  laptop and stopped mining in April of 2013, how many Bitcoin

24  would that person be able to mine?

25          MR. FREEDMAN:  Objection, Your Honor.  This is

```
 1    undisclosed.

 2              THE COURT:  The basis of the objection?

 3              MR. FREEDMAN:  It's outside the scope of the expert

 4    report.  There's no opinion on the amount of Bitcoin one could

 5    mine.

 6              MR. KASS:  Your Honor, Mr. Antonopoulos interjected

 7    this into the trial saying that you could mine Bitcoin on a

 8    laptop, with the implication that's what --

 9              THE COURT:  Okay.  So --

10              MR. KASS:  And so Mr. Madura is simply opining on how

11    efficient that would be, or inefficient, and what the results

12    of that mining would be.

13              THE COURT:  The objection is sustained.

14    BY MR. KASS:

15    Q.  Mr. Madura, as far as mining on a laptop goes, when did

16    mining on a laptop become uncompetitive?

17              MR. FREEDMAN:  Same objection, Your Honor.

18              MR. KASS:  Your Honor, Mr. Antonopoulos directly

19    testified on this.

20              MR. FREEDMAN:  Your Honor?

21              THE COURT:  When does it become uncompetitive?

22              MR. KASS:  Okay.  I'll rephrase the question.

23    BY MR. KASS:

24    Q.  Mr. Madura, did there come a point in time when mining on a

25    laptop was essentially -- was essentially no longer practical?
```

```
 1            MR. FREEDMAN:  Objection, Your Honor.  This is an

 2    undisclosed expert report.

 3            THE COURT:  Sustained.

 4    BY MR. KASS:

 5    Q.  Mr. Madura, if one was mining Bitcoin on a laptop, would

 6    one be able to use a laptop for anything else?

 7            MR. FREEDMAN:  Objection, Your Honor.  Undisclosed

 8    expert opinion.

 9            THE COURT:  Sustained.

10    BY MR. KASS:

11    Q.  Mr. Madura, do you recall Mr. Antonopoulos testifying that

12    mining didn't require any physical activity once it was set up?

13    A.  I do, yes.

14    Q.  How much physical activity would be involved in setting up

15    mining if one was trying to mine on a large scale?

16            MR. FREEDMAN:  Objection, Your Honor.  Undisclosed

17    expert opinion.

18            MR. KASS:  Your Honor, this is --

19            THE COURT:  The objection is overruled.  I'll allow

20    that.

21            THE WITNESS:  So in mining on a large scale,

22    particularly any time after, say, 2011, because the difficulty

23    increased fairly significantly during that time and onwards, to

24    mine on any type of large scale you would need a large amount

25    of specialized equipment.  Essentially, at that time, what's
```

1    called GPUs or graphical processing units, which are just

2    specialized computer chips essentially.  You would need many,

3    many numbers of those to mine any type of significant number of

4    Bitcoin at the time.

5    BY MR. KASS:

6    Q.  Could you explain to the jury a little bit more about what

7    would the physical difficulty be involved in setting up such a

8    system.

9          MR. FREEDMAN:  Objection, Your Honor.  Outside the

10   scope of the disclosed expert report and Mr. Madura is not a

11   qualified expert to opine on the physical requirements of

12   setting up --

13         THE COURT:  Sustained.  I'm looking at Paragraph 60 to

14   63, and I agree.

15         MR. KASS:  Your Honor, Mr. Antonopoulos testified as

16   to whether somebody can mine Bitcoin from a laptop and whether

17   that involved any difficulty.  Mr. Madura is a rebuttal expert.

18         THE COURT:  I understand.  The objection is sustained.

19   You may continue.

20   BY MR. KASS:

21   Q.  If one were to attempt to do mining on such a large scale,

22   what would be involved in setting it up?

23         MR. FREEDMAN:  Same objection.

24         THE COURT:  Overruled.  I'll allow that.

25         THE WITNESS:  So in setting up a large-scale mining

26

1    operation, as we call it, you would need to have many, many --

2    probably hundreds at the time, of those GPU units.

3         And to set it up, essentially what you would do is you

4    would have to unpack the unit, you would have to physically

5    plug in each of the GPUs to what we call a motherboard,

6    essentially the kind of logic center of a computer.

7         And you would need to do this for as many GPUs as you

8    have at the time.  And so, you know, it requires you to --

9    again, to plug them in.  You would need to plug in each of the

10   motherboards to some type of networking device so you can

11   coordinate the different machines together.  You would also

12   need a power supply.  So you would need to plug in all of these

13   motherboards essentially into a power strip or some type of

14   specialized power unit, for example.

15        And then such a rig of this size or scale would

16   require some type of cooling solution as well.

17        So mining at this scale generates significant heat

18   when the GPUs are running consistently.  And so you would need

19   some type of box fan or cooling system or some type of liquid

20   cooling solution.  And so you would need to manage all these

21   different components together.

22   BY MR. KASS:

23   Q.  Mr. Madura, once you had -- you had all the different

24   components of this mining system, what would one need to do to

25   make the system operational?

1    A.  So after you physically plug everything in, you then need

2    to configure each and every device.  So if you figure that each

3    mining rig, as we call it, supports anywhere from four to six

4    GPUs at a single time, you would need to first set up all the

5    different rigs and then you'd need to install software on them.

6        You would need to configure the mining software.  You would

7    need to somehow coordinate the different systems together so

8    that they're all mining to the same address essentially.  And

9    then you would need to set up some type of solution to monitor,

10   right, to understand -- if one of them went down, if a

11   motherboard failed, for example, you would need some type of

12   monitoring solution to understand if the system is running as

13   you expect it to.

14   Q.  And physically, what would be required to set up this

15   system?

16        MR. FREEDMAN:  Objection, Your Honor.  Completely

17   undisclosed expert report.

18        THE COURT:  Sustained.

19   BY MR. KASS:

20   Q.  If one wanted to mine Bitcoin from September 2011 through

21   April of 2013 using this GPU system, and they were planning on

22   mining a million Bitcoin, how many of these GPUs would they

23   need?

24        MR. FREEDMAN:  Same objection.  And speculation as

25   well.

```
 1              THE COURT:  Sustained.

 2    BY MR. KASS:

 3    Q.  If this system was set up, would one be able to set it up

 4    and let it run and monitor it remotely, let's say from -- let's

 5    say this was set up in Tampa and that somebody wanted to set it

 6    up, drive back to Miami, could they monitor it remotely?

 7              MR. FREEDMAN:  Same objections, Your Honor.

 8              THE COURT:  Sustained.

 9    BY MR. KASS:

10    Q.  Could you describe to the jury what such a system would

11    look like?  If one were to go into a room and see this system,

12    what would they see?  What would they see with their senses?

13              MR. FREEDMAN:  Same objections, Your Honor.

14              THE COURT:  Could you clarify "the system"?

15              MR. KASS:  Sure, Your Honor.  Mr. Madura had

16    described -- I'll call it a mining farm where one could mine

17    Bitcoin on a large scale.

18              THE COURT:  Maybe we clarify the question, please.

19              MR. KASS:  Sure.

20    BY MR. KASS:

21    Q.  So, Mr. Madura, if one wanted to mine Bitcoin on a large

22    scale with the GPU, the power supplies, cooling system,

23    interconnected motherboard, if one were to come into a room

24    where this system was set up, what would they see or feel with

25    their senses?
```

1    MR. FREEDMAN:  Objection, Your Honor.  As phrased, I'm

2  objecting.

3    THE COURT:  Sustained.

4  BY MR. KASS:

5  Q.  Does running this mining farm system -- would it generate

6  noise?

7  A.  It would, yes.  There would be fans running.

8  Q.  Would the room -- would it generate heat?

9  A.  It would, yes.

10  Q.  Would it generate light?

11  A.  Yeah.  Depending on the specific hardware components.  Many

12  of them have some type of LED indicator light.  So you would

13  see lights, yes.

14  Q.  If one had -- if a large mining farm was set up, would it

15  be readily apparent as such a system?

16    MR. FREEDMAN:  Objection, Your Honor.

17    THE COURT:  The basis?

18    MR. FREEDMAN:  Speculation and outside the scope.

19    THE COURT:  Sustained.

20  BY MR. KASS:

21  Q.  Mr. Madura, how does a large-scale mining farm, like the

22  one proposed on that board, differ from a regular desktop

23  computer that's running, if it does?

24    MR. FREEDMAN:  Objection.  Undisclosed expert opinion.

25    THE COURT:  I'll allow it.  Overruled.

1          THE WITNESS:  Something of this scale would be much,

2    much larger than just a typical desktop or laptop.  This would

3    be essentially room-sized devices, because you would -- just by

4    the physical nature and the size of these things, you would

5    need to stack them either upwards or horizontally.  And that,

6    by itself, takes up space.  So you can think of a room full of

7    computers essentially just stacked on top of each other.

8    BY MR. KASS:

9    Q.  Do you know whether a mining farm like this would fit in a

10   room in the VA hospital?

11          MR. FREEDMAN:  I'm sorry.  Could you repeat the

12   question?

13   BY MR. KASS:

14   Q.  Do you know whether a mining system like this would fit in

15   the hospital, the VA hospital, in a room?

16          MR. FREEDMAN:  Objection.  Foundation.  Undisclosed

17   opinion.

18          THE COURT:  Sustained.

19   BY MR. KASS:

20   Q.  Mr. Madura, when you were here listening to

21   Mr. Antonopoulos' testimony, did you hear him testify about the

22   phrase:  "Not your keys, not your Bitcoin"?

23          MR. FREEDMAN:  Objection, Your Honor.  Outside the

24   scope.

25          THE COURT:  I'm sorry.  What is the objection?

```
 1            MR. FREEDMAN:  It's outside the scope.  But right now,
 2    I guess --
 3            THE COURT:  Overruled.
 4            THE WITNESS:  Yes.  I was here for that.
 5    BY MR. KASS:
 6    Q.  What do you understand that phrase to mean?
 7    A.  So Mr. Antonopoulos -- so this phrase refers to essentially
 8    the notion that you should always control your private keys.
 9    As I mentioned before, the private keys are the -- is the thing
10    you need to control Bitcoin.  And so essentially the phrase:
11    "Not your keys, not your coin" means that if you give someone
12    else your private key, you're also allowing them access to
13    control the Bitcoin as well.  And so if you wanted to retain
14    control yourself over your Bitcoin, you should keep it to
15    yourself.  So if they're not your keys, if you don't control
16    your keys, they're not your coin.
17    Q.  Do you recall Mr. Antonopoulos' testimony that in certain
18    circumstances where you really trust the person, for example,
19    his mother -- he says he does share his -- or her Bitcoin keys
20    with himself, correct?
21    A.  Yes.
22    Q.  Is there a technological way that one could share control
23    of Bitcoin on the Bitcoin blockchain without having to trust
24    the other person?
25            MR. FREEDMAN:  Objection.  Outside the scope and
```

1    speculation.

2            THE COURT:  Overruled.

3            THE WITNESS:  Yes.  There's a mechanism built into the

4    Bitcoin software called multisig, where you can set it up

5    similar to a safety deposit box, where you need your key and

6    the bank teller's key, for example, in order to unlock the

7    safety deposit box.  That same mechanism exists on the Bitcoin

8    blockchain.  You can set it up in a way that you need two

9    separate keys to unlock Bitcoin at the same time.

10   BY MR. KASS:

11   Q.  Mr. Madura, would it work, then, that one person would hold

12   one key and the other person would hold the other key?

13           MR. FREEDMAN:  Same objections, Your Honor.

14           THE COURT:  Overruled.  I'll allow it.

15           THE WITNESS:  That's correct.

16   BY MR. KASS:

17   Q.  Then if they wanted to spend those Bitcoin, would they both

18   have to be present to sign -- like, how does it work?  So each

19   side has their own key.  How do they then go and spend these

20   Bitcoin?

21   A.  So, as I mentioned before, when you construct a

22   transaction -- say I want to send five Bitcoin to my mother.

23   In a multisig situation, you would need both participants to

24   sign the transaction with each of their key.  So they retain

25   control.  Each one has -- I have my key, they have their key.

```
 1    We both sign the same transaction.
 2    Q.  From looking at Bitcoin blockchain, is it possible to tell
 3    whether a Bitcoin address is a multisig key which requires two
 4    people to unlock it?
 5         MR. FREEDMAN:  I'm sorry.  I couldn't hear that
 6    question.
 7    BY MR. KASS:
 8    Q.  From looking at the Bitcoin blockchain, is it possible to
 9    identify or tell whether a particular address is a multisig
10    address which would then require two separate keys to unlock
11    the Bitcoin?
12         MR. FREEDMAN:  Again, Your Honor, outside the scope.
13    I don't believe the word "multisig" appears in the report.
14         THE COURT:  Yeah.  Where --
15         MR. KASS:  Your Honor, there's multiple mentions to
16    locking scripts.  Multisig is a type of locking script.  It's
17    on Paragraph 20 and Paragraph 83.
18      (Pause in proceedings.)
19         THE COURT:  I'm sorry.  The multisig, where --
20         MR. KASS:  So, Your Honor, multisig --
21         THE COURT:  No.  You don't have to explain multisig.
22    You've stated that it's in the report.  I'm just looking for
23    it.
24         MR. KASS:  So it doesn't have that word because it's a
25    subset of --
```

```
 1            THE COURT:  Sustained.
 2   BY MR. KASS:
 3   Q.  Mr. Madura, do you know what a locking script is?
 4   A.  Yes.  It's a term that generally refers to the multitude of
 5   ways you're able to essentially lock Bitcoin.  The most common
 6   use is to an address, for example, but there are many others.
 7   Q.  Is multisig a type of locking script?
 8            MR. FREEDMAN:  Objection, Your Honor.
 9            THE COURT:  Overruled.
10            THE WITNESS:  Yes.
11   BY MR. KASS:
12   Q.  Is one able to look at the Bitcoin blockchain and tell
13   whether certain Bitcoin addresses are locked by a script such
14   as multisig?
15   A.  Yes.
16   Q.  Do you know when the first time any Bitcoin were mined into
17   a multisig address that requires two people to unlock it?
18   A.  Yes.  In 2018 was the first multisig coinbase transaction,
19   as we call it.
20   Q.  Can you explain to the jury what a coinbase transaction is?
21   A.  So, as I mentioned before, when you're mining, when you
22   create a block of valid transactions, when you receive the 50
23   Bitcoin that are created, you receive that in a special type of
24   transaction, which is called the coinbase transaction.  It's
25   essentially how the Bitcoin come into existence.
```

1    Q.  So you were able to look at all the coinbase transactions

2    and determine that -- and is it accurate that the first time

3    you determined this multisig, two-people locking script was I

4    believe in 2018?

5         MR. FREEDMAN:  Your Honor, again, I hate to object,

6    but outside the scope of the disclosed report.

7         THE COURT:  I'll allow it.  Overruled.

8         THE WITNESS:  For that particular type of locking

9    script, yes.

10   BY MR. KASS:

11   Q.  When were locking scripts such as multisig enabled on the

12   Bitcoin blockchain?

13   A.  The original software supported multisig, as well as a

14   variety of other locking scripts from the original release.

15   Q.  So is it accurate to state that from the start multisig

16   existed on the Bitcoin blockchain?

17        MR. FREEDMAN:  Objection.  Leading.

18        THE COURT:  Sustained.

19   BY MR. KASS:

20   Q.  Let me ask you, Mr. Madura -- I'm going to go back to this

21   timeline.  Can you identify from the different dates what was

22   the date when multisig -- when one could have mined Bitcoin

23   into a multisig account?

24   A.  From January 8th, 2009.

25   Q.  And, Mr. Madura, this may not end up being to scale, but

1  could you tell the jury what was the first date a multisig

2  transaction was actually -- Bitcoin ever mined into a multisig

3  account?

4  A.  From my review for that specific transaction type would

5  have been sometime in 2018.

6      (Pause in proceedings.)

7          MR. KASS:  Your Honor, if I could just have one moment

8  to confer with my co-counsel?

9          THE COURT:  Certainly.

10     (Pause in proceedings.)

11         MR. KASS:  Your Honor, we're done with Mr. Madura.

12         THE COURT:  Okay.  Cross-examination.

13                    CROSS-EXAMINATION

14  BY MR. FREEDMAN:

15  Q.  Good morning, Mr. Madura.

16  A.  Good morning.

17  Q.  Mr. Madura, you're not opining that a multisig was used

18  between Dave Kleiman and Craig Wright, are you?

19  A.  No.

20  Q.  In fact, no one used multisig until 2018, right?

21  A.  Multisig existed before 2018.  That's talking about

22  specifically a coinbase transaction.

23  Q.  But no one mined a Bitcoin into a multisig account until

24  2018, correct?

25  A.  That's my understanding, yes.

1  Q.  And you know Dave Kleiman died in -- it's not on here, but

2  April 2013, right?

3  A.  Yeah.  If you say so, yes.

4  Q.  Nothing stops two people from agreeing to mine together and

5  sharing their private keys, correct?

6  A.  That's correct.

7  Q.  Mr. Madura, you've done work for Dr. Wright in other cases,

8  have you not?

9  A.  I think so.

10  Q.  Sorry?

11  A.  I believe so.

12       MR. KASS:  Objection.  Relevance.

13       THE COURT:  Overruled.

14  BY MR. FREEDMAN:

15  Q.  In fact, you have written reports on behalf of Dr. Wright

16  in other cases, too, have you not?

17       MR. KASS:  Objection.  Relevance.

18       THE COURT:  The objection is overruled.

19       THE WITNESS:  I believe so.

20  BY MR. FREEDMAN:

21  Q.  You don't recall writing a report for Dr. Wright?

22  A.  I'm not sure if it was related to a specific case or not.

23  Q.  You have done work for Dr. Wright outside the context of

24  this case, correct?

25       MR. KASS:  Objection.  Relevance.

58

```
 1              THE COURT:  The objection is overruled.

 2              THE WITNESS:  I believe so, yes.

 3    BY MR. FREEDMAN:

 4    Q.  And that work was in a case involving -- or between Tulip

 5    Trading, Limited and somebody called Gregory Maxwell?

 6    A.  Not that I recall.

 7    Q.  Do you recall submitting a forensic report?

 8    A.  I've drafted forensic reports, yes.

 9              MR. FREEDMAN:  Ms. Vela, for just the witness and

10    counsel, let's see if we can refresh Mr. Madura's recollection

11    here.  Can we put on the Tulip Trading exhibit packet?

12              THE COURT:  I'm sorry.  What exhibit?

13              MR. FREEDMAN:  It's not an exhibit, Your Honor.  We're

14    just using it to refresh the witness's recollection.

15              Can we go to Page 44, I think.

16    BY MR. FREEDMAN:

17    Q.  You see what's on the screen?

18    A.  I do.

19    Q.  Does this help refresh your recollection that, in fact, you

20    did author a forensic report for Dr. Wright in litigation

21    between Tulip Trading, Limited and Gregory Maxwell?

22    A.  To be honest, I didn't know which case it was for.  It was

23    submitted to a law firm.

24    Q.  Do you remember the scope of this report, Mr. Madura?

25    A.  Not exactly.
```

1    Q.  Do you recall whether in this report you offered opinions

2    as to whether documents produced --

3              COURT SECURITY OFFICER:  Here, try this one.

4              MR. FREEDMAN:  Mr. Roche, can I have that

5    demonstrative?

6              MR. KASS:  Your Honor, objection.

7              THE COURT:  And the basis, Mr. Kass?

8              MR. KASS:  It's outside the scope of his direct

9    examination, the contents of this particular report, and

10   relevance.

11             THE COURT:  The objection is overruled at this point.

12   BY MR. FREEDMAN:

13   Q.  You were in the courtroom when Dr. Edman testified about

14   forgeries one --

15             MR. KASS:  Objection, Your Honor.

16   BY MR. FREEDMAN:

17   Q.  -- through 10, correct?

18             MR. KASS:  This is outside the scope of his testimony.

19             MR. FREEDMAN:  If you could just give me one moment,

20   Your Honor, I will link it up.

21             THE COURT:  The objection will be overruled at this

22   point with a very short path.

23             THE WITNESS:  I was, yes.

24   BY MR. FREEDMAN:

25   Q.  And in the litigation between Tulip Trading, Limited and

```
 1   Gregory Maxwell, that you submitted for Dr. Wright, you opined

 2   very similarly on whether or not documents were manipulated or

 3   forgeries, correct?

 4           MR. KASS:  Your Honor, objection.  Same objection.

 5           THE COURT:  Sustained.

 6   BY MR. FREEDMAN:

 7   Q.  You're not here opining on the integrity of any documents

 8   in this case, correct?

 9   A.  That's correct.

10   Q.  You're not opining on whether or not forgery one through 10

11   are, in fact, forgeries, correct?

12   A.  That's correct.

13   Q.  You're capable of doing that investigation, though, are you

14   not?

15   A.  Depends entirely on the questions asked of me by counsel.

16   Q.  Did anyone ask you to perform that analysis in this case?

17           MR. KASS:  Objection.  Privileged.

18           THE COURT:  Sustained.

19   BY MR. FREEDMAN:

20   Q.  Mr. Madura, you're employed by AlixPartners, correct?

21   A.  That's correct.

22           MR. FREEDMAN:  Ms. Vela, you can take that down.

23           Thank you.

24   BY MR. FREEDMAN:

25   Q.  And AlixPartners receives $480 an hour for your work,
```

```
 1    correct?

 2    A.  Previously.  That amount has changed.

 3    Q.  When you started in this case, you received $480 an hour

 4    for your work?

 5    A.  My firm received that amount.  I was on a regular salary

 6    basis, as I am today.

 7    Q.  And since that time, your rate has gone up?

 8    A.  I believe so, yes.

 9    Q.  So from the start of this case, sometime in the middle of

10    this case, your rate has increased to?

11    A.  $665 per hour.

12    Q.  $665 an hour.  Is it normal for experts such as yourself to

13    increase their rate as time goes on?

14    A.  I was promoted to a more senior position during that time.

15    And so, naturally, we just have a rate card, a rate structure

16    that differs based on the level that you're at at the firm.

17    Q.  So it's normal that as you gain seniority your rate should

18    go up?

19    A.  At our firm, that's how it works, yes.

20    Q.  Mr. Madura, AlixPartners, the firm that you're employed by,

21    was hired to provide other services on behalf of Dr. Wright in

22    this lawsuit, weren't they?

23    A.  What type of services?  I'm not sure what you're referring

24    to.

25    Q.  Well, are you aware that AlixPartners handled all the
```

1  discovery and other electronic production in this case for

2  Dr. Wright?

3         MR. KASS:  Your Honor, objection.  Outside the scope

4  of his testimony.

5         THE COURT:  Overruled at this point.

6         THE WITNESS:  I'm aware we provided litigation support

7  services, yes.

8  BY MR. FREEDMAN:

9  Q.  And you charge -- AlixPartners charges money for those

10  services, correct?

11  A.  I believe they do, yeah.

12  Q.  And are you aware of an expert in this case also from

13  AlixPartners called Nicholas Chambers?

14  A.  I am, yes.

15  Q.  And he's going to testify on behalf of Dr. Wright?

16  A.  I believe so, yes.

17  Q.  And he works at AlixPartners, too, right?

18  A.  He does.

19  Q.  And his rate is about $665 an hour; is that right?

20  A.  I'm not sure.

21  Q.  Dr. Wright also has somebody called William Choi testifying

22  for him in this case, another expert?

23         MR. KASS:  Objection.  Relevance.

24         THE COURT:  Sustained.

25

```
1    BY MR. FREEDMAN:

2    Q.  Dr. Wright has hired a lot of people from AlixPartners for

3    this case, correct?

4              MR. KASS:  Objection.

5              THE COURT:  Sustained with regard to this witness.

6    BY MR. FREEDMAN:

7    Q.  One last question on this, Mr. Madura.  Do you know how

8    much money in total your employer has received from Dr. Wright

9    in connection with this case?

10   A.  I do not.

11   Q.  So, Mr. Madura, I want to define the scope of your expert

12   opinion here today so you know where these next questions are

13   going, okay?

14       You are not offering an opinion on whether or not Dave and

15   Craig were partners, correct?

16   A.  That's correct.

17   Q.  You are not offering an opinion on whether Dave or Dr.

18   Wright mined any Bitcoin, correct?

19   A.  That's correct.

20   Q.  You are not offering an opinion on whether Dave or Craig

21   Wright held Bitcoin in trust, correct?

22   A.  That's correct.

23   Q.  You're not offering an opinion on whether Dave or Craig

24   Wright shared the private keys to Bitcoin, correct?

25   A.  That's correct.
```

44

```
 1    Q.  You're not offering an opinion on the technical skills

 2    required to mine Bitcoin, correct?

 3    A.  Not directly, no.

 4    Q.  You are not offering an opinion on whether or not Dave

 5    Kleiman could have contributed to the creation of Bitcoin

 6    outside of coding the actual Bitcoin source code, correct?

 7    A.  (No verbal response.)

 8    Q.  You want me to ask that again?

 9    A.  Yes, please.

10    Q.  You're not offering an opinion on whether Dave could have

11    contributed to the invention of Bitcoin in ways other than

12    programming the code, correct?

13    A.  My affirmative report, yes, essentially opines on if Dave

14    Kleiman's skills and experiences were consistent with being

15    able to code the original software.

16    Q.  So contributions to creating Bitcoin outside of coding the

17    software are beyond -- you're not opining on that here today,

18    correct?

19    A.  That's correct.

20    Q.  You're not, for example, saying that Dave Kleiman didn't

21    edit the Bitcoin Whitepaper, right?

22    A.  No.

23    Q.  You're not saying that Dave Kleiman didn't have long

24    discussions with Dr. Wright designing the Bitcoin protocol, not

25    the code, correct?
```

1   A.  Well, considering the coding began before the whitepaper

2   was released, it would be inconsistent if Dave Kleiman were to

3   contribute to the coding or the structure of the code at all.

4   Q.  Outside the code.  Not talking about code yet.  We will get

5   to code in a minute.

6       Let's just say it simply.  Outside of the code, you have no

7   opinion on Dave Kleiman's participation in the creation of

8   Bitcoin?

9   A.  As far as it relates to the code itself, no.

10  Q.  You're not saying Dave and Craig Wright did not mine

11  Bitcoin in partnership, correct?

12  A.  No.

13  Q.  You're not offering an opinion on whether Dave or Craig

14  Wright created intellectual property together, correct?

15  A.  That's correct.

16  Q.  Instead, your opinion is limited to whether you believe

17  Dave Kleiman's background was consistent with someone who could

18  write some of the code used in the original Bitcoin source

19  code, correct?

20  A.  Incorporating his skills and experience, yes.  His ability

21  to physically write the C++ code, as well as rebutting

22  Mr. Antonopoulos.

23  Q.  So the Bitcoin code was C++, right?

24  A.  Yes.

25  Q.  You know C++, right?

46

```
1    A.  Yes.

2    Q.  In fact, you're here as an expert on C++ in some capacity,

3    right?

4    A.  To the extent it informs how the Bitcoin system works, yes.

5    Q.  To reach your opinion that Dave Kleiman's background is

6    inconsistent with someone who would have programmed the Bitcoin

7    code, you reviewed certain documents, right?

8    A.  Yes.

9    Q.  You didn't know Dave Kleiman while he was alive?

10   A.  I did not.

11   Q.  You didn't talk to Dave Kleiman ever?

12   A.  Nope.

13   Q.  So I want to get back to the basis for your opinion about

14   Dave Kleiman in a moment.  But before I go there, I want to ask

15   you some questions about Satoshi Nakamoto.  Okay?

16   A.  (No verbal response.)

17   Q.  You don't know whether Satoshi Nakamoto was one person or a

18   team, correct?

19   A.  No.  But by reviewing the code itself, it was generally

20   consistent with a single coding style.

21   Q.  You're unable to make the determination of whether Satoshi

22   Nakamoto was one person or a team, correct?

23   A.  That's correct.

24   Q.  It is possible that the Bitcoin code was written by more

25   than one person, right?
```

47

```
 1   A.  Yes.  It's possible.  Although it's consistent with a
 2   single coding style.
 3   Q.  In fact, you don't know how much of the Bitcoin code was
 4   written by a single person, right?
 5   A.  That's correct.
 6   Q.  You can't give out credit for each line of the Bitcoin
 7   source code that you reviewed, correct?
 8   A.  No.
 9   Q.  You're not even offering any testimony on whether or not
10   Dr. Wright was part of the Satoshi Nakamoto alias, right?
11   A.  That's correct.
12   Q.  You don't even have an opinion on whether or not Dr. Wright
13   was Satoshi Nakamoto alone, correct?
14   A.  I have no opinion as to that matter, no.
15   Q.  In fact, at your deposition, you admitted you don't know a
16   lot about Satoshi Nakamoto, right?
17   A.  About the persona.  Only about the public postings from the
18   persona, that's correct.
19   Q.  The first public version of the Bitcoin software is known
20   as Version 0.1, right?
21   A.  Yeah.
22   Q.  And it's sometimes called the Satoshi code, correct?
23   A.  It's been referred to as that, yes.
24   Q.  And the Satoshi code, we established, was written in C++,
25   right?
```

48

```
 1   A.   Yes.
 2   Q.   And your opinion is that the development of the Satoshi
 3   code for the Bitcoin software by Dave Kleiman would be highly
 4   inconsistent with his skills and experience, correct?
 5   A.   Yes.
 6   Q.   And I think you said, in your view, none of the information
 7   you reviewed regarding the professional or personal life of
 8   David Kleiman shows that he was a skilled programmer in any
 9   language, let alone an advanced language such as C++, nor even
10   a novice C++ programmer, correct?
11   A.   That's correct.
12   Q.   So let's get back to the basis for your opinion.  In coming
13   to that opinion, you reviewed certain documents, right?
14   A.   Yes.
15   Q.   And you reviewed a copy of Dave's resume, right?
16   A.   Yes.
17   Q.   And you got that resume from Dr. Wright's legal team,
18   right?
19   A.   Yes.
20   Q.   In fact, all of the documents that you relied on to form
21   your opinion were provided to you by Dr. Wright's legal team,
22   correct?
23   A.   Yes.
24   Q.   You don't know if Dave Kleiman had another resume that
25   Dr. Wright's legal team didn't give you, right?
```

1    A.  The materials that I reviewed were disclosed in my report.

2    Q.  You don't know if there was another resume from Dave

3    Kleiman that you simply weren't provided with, right?

4    A.  I think yesterday you mentioned that there might be a

5    different version.  But other than that, no.

6    Q.  So before yesterday, you did not know that there may be

7    another version of the resume out there, right?

8    A.  Yeah.  I don't recall.

9    Q.  And part of the basis for your conclusion was that the

10   resume that you reviewed did not mention computer programming

11   or C++, right?

12   A.  In addition to deposition testimony from one of his

13   colleagues, Kimon Andreou.

14   Q.  You're aware that Dave Kleiman worked as an expert witness

15   like yourself testifying in court about computer forensics,

16   correct?

17   A.  Yes.

18   Q.  Were you aware that the copy of Dave Kleiman's resume that

19   you relied on in forming your opinion was a copy of Dave

20   Kleiman's resume that he specifically used for court?

21   A.  I did not know that, no.

22   Q.  The resume that you reviewed was Bates-labeled Kimon

23   0010690.  Do you recall that?

24   A.  Not specifically, no.

25          MR. FREEDMAN:  Ms. Vela, can we please show just the

50

```
1    witness and counsel Mr. Madura's report, Paragraph 30, Page 7.
2            No.  No.  No.  The report of Mr. Madura.
3            Can we go to Paragraph 30.
4    BY MR. FREEDMAN:
5    Q.  Does that help refresh your recollection that the resume
6    that you reviewed was Kimon 0010690?
7    A.  It does.
8    Q.  Mr. Madura, you know how Bates numbers work.  So each page
9    is given a number.
10   A.  Okay.  Yes.
11           MR. FREEDMAN:  Ms. Vela, for just witness and counsel
12   can you put on the Bates that came right before the resume that
13   Mr. Madura reviewed, Kimon 0010689.
14   BY MR. FREEDMAN:
15   Q.  Were you provided with this document to review which
16   attached the resume that you reviewed?
17   A.  I don't recall, no.
18   Q.  You don't recall reviewing this?
19   A.  No.
20   Q.  Does it refresh your recollection at all about the fact
21   that the resume that you reviewed was specifically for Dave
22   Kleiman's use in court?
23   A.  That's what it says in the email.  I would think that his
24   resume would include his professional experience and his skill
25   sets.
```

1  Q.  Whether or not Dave Kleiman knew how to code C++ code

2  programming is not relevant to computer forensic testimony,

3  correct?

4  A.  I think it would bolster his position as an expert,

5  displaying the wide range of potential skill sets and

6  understanding of how computer systems work even at a deeper

7  fundamental level.

8          MR. FREEDMAN:  Counsel -- one second.  Give me a

9  moment.

10     (Pause in proceedings.)

11         MR. FREEDMAN:  I'm going to the deposition of

12  Mr. Madura, Page 68, lines 22 through Page 69, line 2.

13         Any objection?

14         MR. KASS:  We don't see it on the screen.

15         MR. FREEDMAN:  So you don't have Mr. Madura's

16  deposition with you right now?

17         MR. KASS:  Not handy.

18         MS. MCGOVERN:  The screen is not working.

19         MR. FREEDMAN:  No.  No.  It's not on the screen.  It's

20  just a transcript.  I'm just seeking to impeach Mr. Madura with

21  his prior testimony.

22         MR. KASS:  If you're going to be impeaching him --

23         MR. FREEDMAN:  It's going to be Page 68, lines 22

24  through Page 69, line 2.

25         If you could have your witness's deposition

52

1    transcript, it would be helpful, please.

2            MS. MCGOVERN:  We're pulling it up now.

3            THE COURT:  Are your screens working properly?

4            MR. FREEDMAN:  It's not on the screen, Your Honor.

5    I'm just going to read it to him as impeachment once they don't

6    have an objection.

7        (Pause in proceedings.)

8            MR. FREEDMAN:  Could we have the question read back.

9        (Read back.)

10           MR. FREEDMAN:  The question before that.

11       (Read back.)

12           MR. KASS:  No objection.

13   BY MR. FREEDMAN:

14   Q.  Mr. Madura, do you remember I took your deposition and you

15   were under oath in that deposition?

16   A.  Yes.

17   Q.  And at that deposition, I asked you the following questions

18   and you gave the following answers:

19       Question:  "Isn't it true that C++ coding wasn't relevant

20   to Dave Kleiman's public-facing forensic investigation

21   business?"

22       Answer:  "That's my opinion, yes."

23   A.  You had asked about his business specifically.

24   Q.  So it was relevant to -- it's not relevant to his business,

25   but it is relevant to the business of him testifying in court?

```
 1    Is that what your testimony is here today?  Making a
 2    distinction between his business as a computer forensics expert
 3    and the function of him testifying in court as a computer
 4    forensic expert?
 5    A.  Not necessarily, no.
 6    Q.  Okay.
 7          MR. FREEDMAN:  Thank you, Ms. Vela.
 8    BY MR. FREEDMAN:
 9    Q.  So one reason why his resume may not have discussed coding
10    is because it simply wasn't relevant to his business, correct?
11    A.  That's one possible explanation, yes.
12    Q.  But nonetheless, you relied on the absence of C++ coding on
13    his resume to say:  "Inconsistent with knowing C++ coding,"
14    right?
15    A.  I reviewed his background, his certifications, as well as
16    testimony from his colleague at a software development firm to
17    come to my conclusion and my opinion.
18    Q.  But part of your analysis is that C++ coding was not
19    mentioned on his resume, right?
20    A.  That's part of it, yes.
21    Q.  You remember a few moments ago you testified that you are
22    an expert in C++ coding and that you know C++ coding?
23    A.  To the extent that it supports the Bitcoin blockchain, yes.
24    Q.  Mr. Madura, you're aware that your resume does not mention
25    C++ coding at all, correct?
```

```
1    A.  The one that was submitted, yes.

2    Q.  Doesn't mention C++ coding, correct?

3    A.  It lists a variety of different programming languages.

4    Q.  But it doesn't list C++ coding, correct?

5    A.  That's correct.

6    Q.  And yet, you're here as an expert in this case in this

7    court testifying about C++ coding, aren't you?

8    A.  I'm here to provide an opinion as to the Bitcoin

9    technology, Bitcoin blockchain and its underlying technologies,

10   including computer programming.

11   Q.  And rendering an expert opinion on whether or not Dave

12   Kleiman had the requisite C++ coding skills to code the Bitcoin

13   blockchain.  You formed your opinion on the basis of the fact

14   that his resume doesn't contain C++ coding and you don't have

15   it on your resume either?

16   A.  My resume includes C, which is the basis for C++, as well

17   as a variety of other programming languages, to demonstrate

18   that I have the ability to assess the competency of other

19   individuals and their programming skill sets.

20   Q.  Mr. Madura, Perl is a computer programming language,

21   correct?

22   A.  It's a scripting language, yes.

23   Q.  Programming language, right?

24   A.  It's a script, a scripting language.

25   Q.  Is it a form of coding?
```

```
1    A.  It is.

2    Q.  So it's a coding language, correct?

3    A.  Yes.

4    Q.  Let's go back to Dave Kleiman.  You discussed that you

5    reviewed a copy of Dave Kleiman's resume for court.  And that

6    you're aware that there's a copy of Dave Kleiman's resume that

7    you didn't review, right?

8    A.  I'm aware of that now, yes.

9    Q.  You saw it yesterday, though, right?

10   A.  Maybe briefly, but not -- I didn't study it.

11         MR. FREEDMAN:  Ms. Vela, can you put P478 for the

12   witness and counsel.

13   BY MR. FREEDMAN:

14   Q.  This is the resume you saw yesterday?

15   A.  It looks fairly similar to the one I reviewed.

16   Q.  But it's not, right?

17   A.  I'm not sure if the Bates numbers match up.

18   Q.  Well, do you recall the Bates number of the one you

19   reviewed was Kimon 0010690?

20   A.  It appears to be different.

21   Q.  It's different, right?

22   A.  It is.

23   Q.  This is the one you saw yesterday?

24   A.  If you say so, yes.

25         MR. FREEDMAN:  Your Honor, can we move P478 into
```

1    evidence?

2            MR. KASS:  Objection.  Hearsay.

3            THE COURT:  What would be the purpose?

4            MR. FREEDMAN:  We would like to talk about things that

5    appear on the resume, Your Honor.

6            MR. KASS:  Your Honor, hearsay.

7            MR. FREEDMAN:  He was shown the resume yesterday and

8    opined on the certifications based on it.  So normally, we

9    wouldn't seek to admit but we think since he was given it

10   yesterday and then was read certifications off it, it would be

11   fair to allow it into evidence.

12           Also, Your Honor, Mr. Andreou will come to testify in

13   this proceeding and this document will be admitted by

14   Mr. Andreou, so if we can admit it subject to getting

15   Mr. Andreou to sponsor it.

16           MR. KASS:  Your Honor, it's --

17           THE COURT:  Mr. Kass?

18           MR. KASS:  Sorry.  It's still hearsay.  There's still

19   no foundation.  Mr. Madura was not shown that transcript when

20   he was testifying or asked questions.

21           THE COURT:  For purposes of impeachment with regard to

22   the premise of his opinions reviewing another CV, you may

23   certainly show it.  But I agree, the request to admit it into

24   evidence is denied and the objection is sustained.

25

57

```
1              MR. FREEDMAN:  Does that mean we can publish it, Your

2       Honor?

3              THE COURT:  You may show it but it does not come into

4       evidence.

5              MR. FREEDMAN:  Understood.

6              THE COURT:  Just for purposes of impeachment.

7              MR. FREEDMAN:  Yeah.

8              Ms. Vela, can we go --

9              MR. KASS:  Your Honor, improper impeachment use of

10      that document.

11             MR. FREEDMAN:  It's not being shown to the jury.

12             MR. KASS:  Well, it is being shown to the jury -- oh,

13      sorry, Your Honor.  Now it's not.

14      BY MR. FREEDMAN:

15      Q.  Sorry.  We were at Perl.  Perl is a scripting language, a

16      programming language, right?

17      A.  It's a scripting language.  It's not as low level as a C or

18      C++ would be.

19      Q.  But a programming language?

20      A.  Yes.

21      Q.  Okay.  According to Dave Kleiman's resume, he was the

22      tactical editor of a book titled:  "Perl Scripting for Windows

23      Security," right?

24      A.  I'm not sure.

25             MR. FREEDMAN:  Ms. Vela, can we please bring up P478
```

58

```
 1    on the screen and publish it to the jury for purposes of

 2    impeachment.

 3            Dave Kleiman's resume at the top.  Ms. Vela, can you

 4    bring us to the next page.

 5            "Published Works."  Ms. Vela, can you zoom in on that

 6    and highlight "Perl Scripting for Windows Security, technical

 7    editor."

 8    BY MR. FREEDMAN:

 9    Q.  Do you see that?

10    A.  I do.

11    Q.  You weren't provided with this resume before you rendered

12    your opinion, right?

13    A.  That's correct.

14            MR. FREEDMAN:  Oh, can we please publish it?

15    BY MR. FREEDMAN:

16    Q.  Sorry.  Mr. Madura, we went through this but now the jury

17    can see it.  It says "Perl Scripting for Windows Security,

18    technical editor," right?

19    A.  That's what it says, yes.

20    Q.  Mr. Madura, you're aware that Dave Kleiman studied computer

21    science at Palm Beach Community College, right?

22    A.  In the '80s, if I remember correctly, yes.

23    Q.  You didn't review which classes he took when he was

24    enrolled there, did you?

25    A.  Not the specific classes, no.
```

```
1    Q.  Did you review any classes he took when he was there?

2    A.  Not that I can recall.

3    Q.  So you didn't review any classes he took in Palm Beach

4    Community College, correct?

5    A.  That's correct.

6    Q.  You don't know whether or not Dave Kleiman learned about

7    coding at all when he was studying computer science at Palm

8    Beach Community College, do you?

9    A.  Not specifically, no.

10   Q.  It's possible he did, right?

11   A.  It's possible that he took a course in that, yes.

12          MR. KASS:  Objection.  Speculation.

13          THE COURT:  Sustained.

14   BY MR. FREEDMAN:

15   Q.  Were you aware, Mr. Madura, that Dave Kleiman studied

16   computer science at the University of Maryland too?

17   A.  I saw that, yes.

18   Q.  That's where you went to school, right?

19   A.  That's correct.

20   Q.  Did you look at the courses he took while at the University

21   of Maryland?

22   A.  Not the specific courses, no.

23   Q.  Did you look at any courses he took when he was enrolled in

24   computer science at the same school you went to?

25   A.  I think it was for a year, if I remember correctly on his
```

60

```
 1   resume.  But no, I didn't review specific courses, no.
 2   Q.  Are you aware that the first course in the computer science
 3   curriculum listed on the University of Maryland website is
 4   called "Object-Oriented Programming"?
 5   A.  I wasn't aware if that is the actual one.  But the
 6   curriculum has likely changed since the '80s.
 7   Q.  And C++ is an object-oriented programming language, right?
 8   A.  Yes.  It has object-oriented features in it.  Typically,
 9   that class is taught in Java, however.
10   Q.  You don't know what it was taught in the '80s, do you?
11   A.  I don't.  But by then, C++ had maybe just been released.
12   It wasn't a widely commercially available programming language.
13   Q.  Published a few years before then, right?
14   A.  Yes.
15   Q.  University of Maryland's a good school, right?
16   A.  It is.
17   Q.  Mr. Madura, you don't know one way or the other whether or
18   not Dave attended a course on programming at any time before
19   2008?
20   A.  No, not specifically.
21   Q.  In fact, in reaching your conclusion and your opinion about
22   Dave Kleiman, you did not rule out the possibility that he
23   was -- did attend a course on computer programming sometime
24   before 2008, right?
25   A.  Yes.  Although attending a disparate course or two doesn't
```

67

```
 1    confer any type of sophisticated expertise in anything, much
 2    less C++ specifically.
 3    Q.  You didn't rule out the possibility, correct?
 4    A.  Correct, yes.
 5    Q.  And it is entirely possible that Dave Kleiman taught
 6    himself C++?
 7           MS. McGOVERN:  Objection, Your Honor.  There's no
 8    foundation.  This is pure speculation.
 9           THE COURT:  Sustained.
10    BY MR. FREEDMAN:
11    Q.  Do you know whether or not Dave Kleiman taught himself C++
12    coding?
13    A.  There's nothing in the materials that I reviewed that would
14    infer that, no.
15    Q.  Is there anything that would prevent himself from teaching
16    himself --
17           MR. KASS:  Objection.  Speculation.  Foundation.
18           THE COURT:  Whether the witness knows.  Overruled.
19           THE WITNESS:  Could you repeat that?
20    BY MR. FREEDMAN:
21    Q.  Yeah.  Yeah.  I didn't finish the question.  I'm sorry.
22        The question was:  Is there anything that would have
23    prevented Dave Kleiman from teaching himself C++ coding?
24    A.  Not that I'm aware of.  Although it would be inconsistent
25    with the materials I reviewed, including the testimony of one
```

62

```
 1    of his colleagues at a software development firm.
 2    Q.  And at deposition, you previously testified that it is
 3    possible he could have taught himself C++ coding, right?
 4    A.  That's correct.
 5    Q.  Are you aware, Mr. Madura, that Patrick Paige, one of Dave
 6    Kleiman's closest friends, described Dave Kleiman as a
 7    self-taught computer genius?
 8    A.  Wasn't aware of that characterization, no.
 9    Q.  You're familiar with a website called Stack Overflow,
10    right?
11    A.  Yes.
12    Q.  We talked about it at our deposition, right?
13    A.  We did.
14    Q.  And you're aware of a survey where more than 50,000 coders
15    responded that -- and 69.1 percent of those 50,000 coders
16    described themselves as somewhat self-taught, correct?
17    A.  The users of that particular website, yes.
18    Q.  50,000 of them?
19    A.  If you say so, yeah.
20    Q.  And that same survey found that 13 percent of those coders
21    were completely self-taught, right?
22    A.  I don't recall specifically.
23    Q.  And that 19.2 percent of those coders had some college
24    coursework related to computer science like Dave Kleiman,
25    right?
```

1    A.  I don't recall that specifically.

2           MR. FREEDMAN:  Ms. Vela, can you show Mr. Madura his

3    deposition, Page 55, 8 through 13.

4    BY MR. FREEDMAN:

5    Q.  Does that help refresh your recollection, Mr. Madura, that

6    13 percent of coders were completely self-taught according to

7    the Stack Overflow survey?

8    A.  From that one particular survey, yes.

9           MR. FREEDMAN:  Ms. Vela, can you show Mr. Madura Page

10   56, lines 3 through 7 of his deposition.

11   BY MR. FREEDMAN:

12   Q.  Mr. Madura, does that help refresh your recollection that,

13   according to the survey, 19.2 percent of the coders had some

14   college coursework related to computer science just like Dave

15   Kleiman?

16   A.  I see the 19.2 percent from this particular survey.

17   Q.  And you saw Dave Kleiman had some computer science-related

18   coursework, right?

19   A.  I didn't review the courses specifically, but he -- yes.

20   Q.  He studied computer science at University of Maryland and

21   at Palm Beach Community College, right?

22   A.  For potentially a year at Maryland and Palm Beach in the

23   '80s, that's correct.

24   Q.  Isn't it -- Mr. Madura, somebody who didn't have any

25   college degree could nonetheless have meaningfully contributed

64

```
 1    to the Bitcoin code, correct?
 2    A.  The developer of Bitcoin code was clearly very
 3    sophisticated -- a very sophisticated C++ programmer, likely
 4    with some type of formalized education.
 5    Q.  You have heard of Microsoft, right?
 6    A.  Yes.
 7    Q.  Complicated operating system, right?
 8    A.  Very much so, yes.
 9    Q.  Coded by Bill Gates, right?
10    A.  That's correct.
11    Q.  College dropout, right?
12    A.  Yes.
13    Q.  Somebody with no college degree, right?
14    A.  Yes.  Although I think his friends would say he would be a
15    very good coder, yes.
16    Q.  So it is true that someone who had no college degree could
17    have contributed meaningfully to the Bitcoin code, correct?
18    A.  It's possible.
19    Q.  In fact, Mr. Madura, you taught yourself how to code long
20    before you graduated from college, didn't you?
21    A.  I did.
22    Q.  As of April of 2020, you said that you had been reading and
23    writing code personally and professionally for over 12 years,
24    right?
25    A.  That's correct.
```

65

```
1    Q.  So that would have made you -- 12 years before 2020 would
2    have been in 2008, correct?
3    A.  That's correct.
4    Q.  You would have been about 16 years old when you started
5    professionally coding, correct?
6    A.  That's correct.
7    Q.  You didn't start college two years later, until 2010,
8    right?
9    A.  High school would have been 2010.
10   Q.  So --
11   A.  I'm sorry.  You're right.
12   Q.  You were reading and writing code personally and
13   professionally two years before you had a bachelor's degree --
14   sorry -- before you even started working on a bachelor's
15   degree?
16   A.  That's correct.  Although my formal education really
17   brought the different concepts of computer science together.
18   It was more of a more basic understanding of coding and the
19   formal education really teaches you a lot about specifically
20   how computers and computer programming works on a more
21   formalized level.
22          THE COURT:  Mr. Freedman, let me know when it might be
23   appropriate either to complete the cross-examination or take a
24   break.
25          MR. FREEDMAN:  Now.
```

```
 1              THE COURT:  How much longer do you have, sir?

 2              MR. FREEDMAN:  Now is perfect, Your Honor.

 3              THE COURT:  To take a break?

 4              MR. FREEDMAN:  Yes.

 5              THE COURT:  All right.  Ladies and Gentlemen, let's go

 6       ahead and take a 20-minute recess.

 7          (Jury not present, 11:28 a.m.)

 8              THE COURT:  All right.  We're on a 20-minute recess.

 9          (Recess from 11:29 a.m. to 11:47 a.m.)

10              THE COURT:  Welcome back.  Are we ready to continue?

11              MR. FREEDMAN:  We are, Your Honor.

12              MR. RIVERO:  Yes.

13              THE COURT:  All right.  Let's bring in the jury.

14          (Before the Jury, 11:47 a.m.)

15              THE COURT:  All right.  Welcome back, Ladies and

16       Gentlemen.  Please be seated.

17              And we'll continue with the cross-examination of the

18       witness.

19       BY MR. FREEDMAN:

20       Q.  Mr. Madura, just so you know where I'm going, I'd like to

21       show you two pieces of evidence to find out whether or not you

22       reviewed these before you formed your opinion.  Okay?

23       A.  Okay.

24              MR. FREEDMAN:  Ms. Vela, can you please put on P853.1,

25       which is in evidence.
```

67

```
1    BY MR. FREEDMAN:

2    Q.  Mr. Madura, were you in the courtroom when Dr. Wright

3    testified that this is his Slack message, only he posts from

4    this Slack account?

5    A.  I don't recall if I was there for that specifically.

6    Q.  I'll represent to you as an officer of the court that that

7    was his testimony.  Okay?

8    A.  Okay.

9    Q.  Somebody in the Slack account posts the question:  "So the

10   code for Client 0.1 was pretty much Kleiman," and Dr. Wright

11   responds:  "No.  Dave Kleiman and I."  Do you see that?

12   A.  I see that.

13   Q.  Were you provided this piece of evidence to review before

14   you formed your opinions in this matter?

15   A.  I was not.  I don't know when this was posted.

16        MR. FREEDMAN:  Thank you, Ms. Vela.  Can you take that

17   down?

18   BY MR. FREEDMAN:

19   Q.  Do you recall reviewing the deposition transcript of Kimon

20   Andreou?

21   A.  I do.

22   Q.  And you relied on that in forming your opinion?

23   A.  I do -- I did.

24        MR. FREEDMAN:  Ms. Vela, can you put P767 on the

25   screen, which is in evidence.  Can we please share that with
```

68

```
 1    the jury.

 2    BY MR. FREEDMAN:

 3    Q.  Mr. Madura, this is an email message from Kimon Andreou to

 4    Ira Kleiman, which is in evidence in this case.  And do you see

 5    on the one -- two, three, fourth -- fourth paragraph down

 6    Mr. Andreou tells Ira Kleiman:  "If all the documents are

 7    authentic, then with the addition of anecdotal information we

 8    have from discussions with Dave all point to Dave and Craig

 9    indeed being behind Bitcoin?"  Do you see that?

10    A.  I see that.

11    Q.  Were you provided a copy of this email from Kimon Andreou

12    before you formed your opinion?

13    A.  Not that I recall.

14            MR. FREEDMAN:  Thank you, Ms. Vela.  You can take that

15    down.

16            Your Honor, we have no further questions for

17    Mr. Madura.

18            THE COURT:  All right.  Any redirect?

19            MR. KASS:  Yes, Your Honor.

20                            REDIRECT EXAMINATION

21    BY MR. KASS:

22    Q.  Mr. Madura, do you recall being asked a series of questions

23    about Bill Gates' coding ability?

24    A.  Yes.

25    Q.  Do you know what university Bill Gates dropped out of?
```

69

```
1    A.  I think it was Harvard.

2    Q.  When Bill Gates dropped out of Harvard, was coding the same

3    as coding in 2017 [sic] when the Bitcoin software was coded?

4    A.  Sorry.  Could you repeat the question?

5    Q.  Sure.  When Bill Gates dropped out of Harvard University,

6    was coding the same as coding in 2007 when the Bitcoin software

7    was starting to be coded?

8    A.  It was much different.  Computer programming languages have

9    evolved dramatically over time, becoming more complex and

10   there's many more of them.

11   Q.  Do you know whether it's widely known that Bill Gates could

12   code?

13           MR. FREEDMAN:  Objection.  Leading.

14           THE COURT:  Overruled.  I'll allow it.

15           THE WITNESS:  I believe those within -- those who knew

16   Bill Gates were familiar with his coding abilities, yes.

17   BY MR. KASS:

18   Q.  Have you heard or read any testimony from any of Dave's

19   friends with respect to his ability to code?

20   A.  Only that he had trouble drafting even simple scripts and

21   used -- utilized others to develop programs for him.

22   Q.  Do you recall being asked a series of questions about

23   self-reported levels of coding on some sort of a website?

24   A.  Yes.

25   Q.  Do you know if that website is representative of all coders
```

```
 1   out there in the US?

 2   A.  I don't believe it is.

 3   Q.  Do you have any reason to believe why it may not be

 4   representative?

 5   A.  Well, that's only one website out of many that are out

 6   there.  And those taking the survey, I think it was 50,000 or

 7   so -- there's many more coders in the world than just 50,000.

 8   Q.  Do you know whether coders who are looking for help with

 9   their coding are more likely to visit that website?

10   A.  Yes.  That's one primary reason for visiting the website,

11   is to ask questions about code.

12   Q.  So an experienced coder as yourself, would you be going on

13   that website and filling out surveys as to your coding ability?

14            MR. FREEDMAN:  Objection.  Leading.

15            THE COURT:  Sustained.  Rephrase.

16   BY MR. KASS:

17   Q.  Do you know whether -- do you know who are -- the primary

18   users of that website are?

19   A.  Yeah.  The users of the website are typically -- well, it

20   could be people learning to program, or people -- or typically

21   novice programmers asking questions about how certain things

22   work.  And then others are able to respond providing answers to

23   those questions, typically including code within the response.

24   Q.  When one codes, are there other sorts of tools that you

25   need to code?
```

```
 1    A.  Well, depending on the sophistication of the user, they can
 2    write it just in text files essentially.  Now, development
 3    environments as we know them have evolved dramatically over
 4    time as well.  And so there are entire programs built to help
 5    you build other programs essentially.  It's like a text editor
 6    on steroids essentially that help you develop the code.
 7    Q.  Do you recall being asked some questions about your
 8    personal resume?
 9    A.  Yes.
10    Q.  Does your resume have reference to your coding abilities?
11    A.  Yes.
12    Q.  What references are on your resume with respect to your
13    coding abilities?
14    A.  So I listed it in my work experience, in my work with the
15    government, as well as listing a variety of different
16    programming languages and the techniques used to develop secure
17    code.
18    Q.  Do you remember how many coding languages you listed on
19    your resume?
20    A.  Approximately 10.  Something like that.
21    Q.  Okay.  Did you -- I believe you testified that C was listed
22    on your resume?
23    A.  It was.
24    Q.  What relationship does C have to C++?
25    A.  So C was one of the original programming languages.  It's
```

1    been around for a very long time.  And C++ is essentially a

2    derivative of C.  It adds on some additional features to make

3    it slightly more organized and have standardized features, but

4    C is essentially a superset of the C++ language.

5    Q.  Now, by now, you've seen two resumes of Dave.  You've seen

6    the one that you saw on your report and the one that was shown

7    to you briefly yesterday and, again, you were asked further

8    questions, correct?

9    A.  Yes.

10   Q.  On either of those two resumes, is there any reference --

11   does Dave Kleiman state:  "I can write the 'X' coding

12   languages," or any coding language?

13   A.  No.

14          MR. KASS:  And if we could pull up P478.

15          And then do you also have the additional document

16   from -- can you also pull up the additional document which is a

17   resume that Mr. Madura reviewed in drafting his expert report.

18          And if you could just scroll down to the second page

19   so we could see where the resume starts.

20   BY MR. KASS:

21   Q.  Okay.  Mr. Madura, are there any significant differences

22   between these two resumes --

23          MR. KASS:  Well, actually, let's scroll down a little

24   bit to give Mr. Madura a chance to look at it a little bit

25   further.

```
 1              So continue scrolling.

 2              And a little bit more.

 3              And go up a little bit.

 4              Oh, that's perfect.

 5              Now, if you would go back to the other one, which is

 6       the one that's in evidence as P478 and could you scroll through

 7       it.

 8              Okay.  You could stop right there.

 9       BY MR. KASS:

10       Q.  Mr. Madura, are there any significant differences between

11       these two resumes?

12       A.  I haven't compared them line by line but they look nearly

13       identical.

14       Q.  Well, let's look on the page that is -- the page where you

15       are now where it shows the certifications on both of these two

16       resumes.  Do you see a list of certifications on both resumes?

17       A.  I do.

18       Q.  What's the comparison between the two different lists of

19       certifications -- between the two of them?

20              MR. KASS:  If you can do a pull-up and a comparison.

21              THE WITNESS:  It appears to be the same list.

22       BY MR. KASS:

23       Q.  Are there any certifications relating to coding?

24       A.  No.

25              MR. KASS:  You can take down the pull-ups, but please
```

```
 1    leave the resumes.
 2              Now I want to go back to the one that is introduced
 3    into evidence, which I believe is P -- well, not introduced
 4    into evidence -- that was shown to the jury, which is the P478.
 5              And if you could scroll up a little bit towards the
 6    reference as to the books.
 7              Scroll drown.
 8              There we go.  Perfect.  Okay.
 9              Now, if you can take down the one that's not in
10    evidence, the one on the right side of the screen.
11              Now, can you zoom in on the "Perl Scripting for
12    Windows."  It's going to be right there under "Published
13    Works."
14    BY MR. KASS:
15    Q.  Mr. Madura, do you recall being asked questions about the
16    "Perl Scripting for Windows Security, technical editor"?
17    A.  Yes.
18    Q.  Were you shown any other part -- on cross, were you shown
19    any other parts of this document where there may be some sort
20    of reference to coding?
21    A.  Not that I recall.
22    Q.  Was this the only reference that you were shown?
23    A.  I believe so.
24    Q.  Okay.  Do you know what a technical editor is?
25    A.  My understanding in this context is essentially making sure
```

 1    that the text of the book reads logically and is, well,

 2    technically, you know, in alignment with what you would expect

 3    from this type of book.

 4    Q.   Does one need to know how to code -- do you know whether

 5    one needs to know how to code to be a technical editor for a

 6    book on Perl scripting?

 7         MR. FREEDMAN:  I'm sorry.  I couldn't hear that

 8    question.

 9    BY MR. KASS:

10    Q.   Do you know whether one needs to be a computer coder to be

11    able to be a technical editor for a book on Perl scripting?

12    A.   Not necessarily, no.

13    Q.   All right.  I believe you also testified that there's Perl

14    scripting and then there's coding.  Could you explain to the

15    jury where Perl scripting falls into the, I guess, continuum of

16    different types of computer coding.

17    A.   So, as I mentioned before, there's low-level programming

18    languages and then there's higher-level programming languages,

19    and you could say scripting falls into that higher end.  It's

20    kind of an even higher level than that.  And so Perl kind of

21    sits at that higher-level end of the spectrum whereas C++ is

22    much more -- kind of close to the system, much more complex.

23         And in this case, Perl scripting specifically for Windows

24    Security is likely interacting with, say, the configuration

25    variables of the Microsoft operating system, so Windows 7 or

1    something.  This would be automating, essentially flipping

2    flags or checking boxes, or what have you, and changing the

3    configuration of the Windows operating system.

4    Q.  Do you know whether if one knows how to -- assuming they

5    knew how to script in Perl, does that mean they're able to code

6    in C++?

7    A.  No.

8    Q.  Is this also -- I believe you said you reviewed the

9    testimony of Kimon Andreou.

10   A.  Yes.

11   Q.  Did he provide -- did he say something about Dave's ability

12   to do simple scripting?

13   A.  I believe the statement was he required help with

14   developing even simple scripts.

15          MR. KASS:  Your Honor, if you could give me one

16   moment.

17          THE COURT:  All right.

18      (Pause in proceedings.)

19          MR. KASS:  Your Honor, if I could have one more

20   moment.  I believe I'm done.

21          THE COURT:  All right.  Certainly.

22      (Pause in proceedings.)

23          MR. KASS:  That's it, Your Honor.

24          THE COURT:  All right.  Thank you, sir.

25          Ladies and Gentlemen, you have certainly the

```
 1    opportunity to ask questions of Mr. Madura.  Does anyone have
 2    any questions?  If you do, just raise your hand so that I can
 3    give you the time to write your question down.  And I would ask
 4    that you provide it to the court security officer.
 5           Is there anyone else that has a question for
 6    Mr. Madura?
 7           Okay.  Seeing no further questions, let me have the
 8    attorneys sidebar, please.
 9       (At sidebar on the record.)
10           THE COURT:  All right.  Here we go.  The first
11    question reads as follows:  "When making transactions from one
12    person or private key to another, can the location of either
13    sender or receiver be traced?"
14           MS. MCGOVERN:  No objection.
15           THE COURT:  All right.  Hold on.  Second question:
16    "In reference to lines of coding, how can you tell if coding is
17    done by one person or many?"
18           MR. KASS:  No objection.
19           MR. FREEDMAN:  I think that's outside the scope of his
20    report.
21           THE COURT:  Third question -- I'm sorry?
22           MR. FREEDMAN:  I think that's outside the scope of his
23    report.
24           THE COURT:  Okay.  Hold on.  I need one attorney.
25       (Court reporter interruption.)
```

```
 1              THE COURT:  Yeah.  One attorney on behalf of the
 2     Plaintiffs.  One attorney on behalf of the Defendant.
 3              I just read the second question.  Is there any
 4     objection by the Plaintiffs?
 5              MR. FREEDMAN:  I believe so.  One moment.
 6          (Pause in proceedings.)
 7              MR. FREEDMAN:  Okay.  Fine.  No objection.
 8              THE COURT:  All right.  Third question:  "How does a
 9     style of coding be used to identify an individual or is it even
10     possible to identify the individual?"
11              MS. MCGOVERN:  No objection, Your Honor.
12              MR. FREEDMAN:  No objection.
13              MR. RIVERO:  No objection.
14              THE COURT:  All right.  Thank you.
15          (End of discussion at sidebar.)
16              THE COURT:  All right.  Ladies and Gentlemen, thank
17     you for the questions.  There are three questions.  They are
18     permissible and I will ask Mr. Madura each in turn.
19              The first question, Mr. Madura, is the following:
20     "When making transactions from one person or private key to
21     another, can the location of either sender or receiver be
22     traced?"
23              THE WITNESS:  No.  No.
24              THE COURT:  Have you finished your answer, sir?
25              THE WITNESS:  Yes.
```

 1           THE COURT:  The second question is the following:  "In

 2    reference to lines of coding, how can you tell if coding is

 3    done by one person or many?"

 4           THE WITNESS:  Typically, you are unable to tell

 5    specifically who coded a particular line, unless you're

 6    utilizing what's called a -- well, a GitHub repository, for

 7    example, which assigns specific lines of code to a particular

 8    individual.

 9           In the case of the original Bitcoin software, we don't

10    have that type of history, so it's just the text files

11    themselves.

12           THE COURT:  Have you completed your answer, sir?

13           THE WITNESS:  I have.

14           THE COURT:  The third question reads the following:

15    "How does a style of coding be used to identify an individual

16    or is it even possible to identify the individual?"

17           THE WITNESS:  Unless you know the coder and are

18    familiar with their prior work, it's difficult to assign a

19    particular coding style to one person or another.

20           I'm finished, yes.

21           THE COURT:  All right.  Thank you, sir.

22           All right.  No further questions.  Is there any

23    follow-up with regard to these three specific questions on

24    behalf of the Defendant?

25           MR. KASS:  No.

```
 1              THE COURT:  On behalf of Plaintiffs?

 2              MR. FREEDMAN:  No, Your Honor.

 3              THE COURT:  All right.  Is Mr. Madura excused?

 4              MR. KASS:  Yes, Your Honor.

 5              THE COURT:  On behalf of Plaintiffs?

 6              MR. FREEDMAN:  Yes, Your Honor.

 7              THE COURT:  Thank you, sir.  You are excused.

 8         (Witness excused.)

 9              THE COURT:  And the Defendant's next witness.

10              I'm sorry?  I didn't hear the response.

11         (Court reporter interruption.)

12              THE COURT:  Yeah.  If you could identify yourself and

13    speak into microphone, please.

14              MR. FERNANDEZ:  Your Honor, Michael Fernandez for

15    Dr. Craig Wright.  We are going to be playing one clip of

16    Plaintiff, Ira Kleiman, and then we'll be proceeding with the

17    testimony of Mr. Nicholas Chambers.

18              THE COURT:  All right.  One clip being the deposition

19    testimony?

20              MR. FERNANDEZ:  Yes, Your Honor.

21              THE COURT:  All right.  Then, Ladies and Gentlemen,

22    you are to consider the testimony as if the witness was

23    testifying on the witness stand.

24              And can we identify the date of the deposition.  And

25    if you can identify the page and line for the record because,
```

1    as I understand it, since these are portions of the deposition,

2    that you do not want the court reporter to transcribe; is that

3    correct?

4            MR. FERNANDEZ:  Correct, Your Honor.

5            THE COURT:  All right, then.

6            MR. FERNANDEZ:  So, Your Honor, it is the January 10,

7    2020 deposition and the clip will run from Page 64, line 7,

8    through Page 64, line 24.

9            THE COURT:  Thank you.

10           MR. FERNANDEZ:  Thank you, Your Honor.

11       (Video played.)

12           MR. FERNANDEZ:  Thank you, Your Honor.  And at this

13   time, Dr. Craig Wright would call Mr. Nicholas Chambers to the

14   stand.

15           THE COURT:  All right.  Certainly.

16           Is this Mr. Chambers?

17           MR. FERNANDEZ:  Yes, Your Honor.

18           THE COURT:  Good afternoon, sir.  If you'll step

19   forward, remain standing.  Raise your right hand to be placed

20   under oath.

21      NICHOLAS CHAMBERS, DEFENSE WITNESS, SWORN

22           COURTROOM DEPUTY:  Can you please state your name and

23   also spell it for the record.

24           THE WITNESS:  Nicholas Chambers.  C-H-A-M-B-E-R-S.

25           COURTROOM DEPUTY:  Thank you.

```
 1                         DIRECT EXAMINATION

 2   BY MR. FERNANDEZ:

 3   Q.  Good afternoon, Mr. Chambers.

 4   A.  Good afternoon.

 5   Q.  Can you please tell the jury about your educational

 6   background?

 7   A.  Sure.  I have a bachelor of science in computer engineering

 8   and computer science, specializing in digital forensics, from

 9   the University of Southern California.

10   Q.  And what do you do for a living?

11   A.  I am a digital forensics examiner.

12   Q.  And have you been asked to testify about topics related to

13   digital forensics in this case?

14   A.  Yes, I have.

15   Q.  And, Mr. Chambers, are you here to provide an opinion as to

16   whether there was any sort of partnership between David Kleiman

17   and Dr. Craig Wright?

18   A.  No, I'm not.

19   Q.  And can you please tell the jury about your employment

20   experience.

21   A.  I began my career at SPAWAR Pacific, S-P-A-W-A-R, which is

22   a research center underneath the Department of Defense for the

23   federal government.  I worked there as an information

24   technology support and development team member.  From there, I

25   moved on to Navigant Consulting as a senior consultant in their
```

```
1    digital forensics and investigation practice.  And lastly, I
2    moved on to AlixPartners where I currently work and where I've
3    been for seven and a half years, and I am a senior vice
4    president in the digital forensics and global cybersecurity
5    practice.
6    Q.  And over your career, what kinds of things have you worked
7    on?
8    A.  Through my career, I've worked on hundreds of civil and
9    criminal cases, and provided consulting and my digital forensic
10   expertise on those cases and matters.
11   Q.  And are you involved in any professional associations?
12   A.  Yes.  I'm a long-time member of the High Technology Crime
13   Investigation Association, which is known as HTCIA, and it's a
14   non-profit organization that provides education and networking
15   for digital forensics and incident response professionals, and
16   many law enforcement members are also part of that
17   organization.
18   Q.  And during your professional career, have you participated
19   in any trainings on digital forensics?
20   A.  Yes.  I participated in many trainings related to the areas
21   of digital forensics and the examination of digital media, and
22   the usage of digital forensic software.  Many of those
23   trainings were conducted by the SANS Institute, which is a
24   leading organization that conducts those types of trainings for
25   professionals in that industry.
```

1    Q.  And have you conducted any trainings yourself?

2    A.  Yes.  I'm a frequent speaker at law firms on the area of

3    digital forensics.  And I am a frequent -- also a presenter and

4    speaker at non-profit organizations, State Bar associations,

5    and other conferences.

6    Q.  And have you earned any certifications on digital forensics

7    or other computer forensics-related issues?

8    A.  Yes.  I earned my EnCase certified examiner, which is EnCE.

9    It's an industry standard certification that shows that you

10   have proven your knowledge and practical use of the EnCase

11   forensic software, which is used and accepted in courts all

12   over the world for digital forensic examinations.

13   Q.  And have you ever been invited to be a speaker on digital

14   forensics issues?

15   A.  Yes.  At many different conferences and associations and

16   law firms.

17   Q.  And what were you asked to testify about in this case?

18   A.  I was asked to examine 14 devices belonging to the

19   decedent, David Kleiman.  And I was also asked to write a

20   rebuttal report associated with Dr. Edman's testimony.

21   Q.  And you prepared reports on the issues that you were asked

22   to testify about in this case?

23   A.  Yes.  I prepared two reports, one affirmative and one

24   rebuttal.

25   Q.  And when coming to the conclusions you made in those

1   reports, did you rely on methods that are widely used in your

2   field?

3   A.  Yes.  The methodology I used was industry standard and

4   accepted as standard in our practice.

5   Q.  And would someone be able to replicate your conclusions?

6   A.  Yes.  With the evidence I had, the training I have, and the

7   software available to me, they could replicate my results.

8   Q.  And over your career, how many devices have you examined?

9   A.  Over my career, I've examined hundreds, potentially

10  thousands of pieces of electronic media to include computer

11  hard drives, thumb drives, cellphones; any manner of media that

12  can hold electronic data.

13  Q.  And during your career, how many devices have you attempted

14  to recover?

15  A.  Likely a similar number of devices.  Typically, the two go

16  hand in hand.  When we're examining electronic media, typically

17  also attempt to recover data from that media at the same time.

18  Q.  So I dropped out of computer science in high school, so

19  it's a little bit of a mystical field for me.  So I want to ask

20  you about what exactly your field of expertise is about.  Can

21  you tell the jury what is digital forensics?

22  A.  Digital forensics is the scientific investigation,

23  analysis, and recovery of data stored on electronic media.

24  Q.  And using digital forensics, is it possible to recover

25  information that was deleted from a device?

1    A.   It's sometimes possible to recover data, but not always.

2    There's a number of different factors that go into that.

3    Q.   So let's talk a little bit about kind of the background of

4    how the process of what you would do would work out.

5         So I think, going back to basics, can you tell us how data

6    is ordinarily stored in a device?

7    A.   Sure.  Data is arranged on a device via what we call a file

8    system, and a file system is really just the structure and the

9    rules for organizing and accessing the data on that device.

10        So I like to use an analogy of a library to describe this.

11   So the library has rules.  It's set up in a certain way.  There

12   are shelves where we can place books.  And there's also a card

13   catalog in this library, kind of an old-school library, where

14   there's an entry in the card catalog for every book that it's

15   tracking in the library.

16        And those card catalog entries will have information such

17   as the title of the book, maybe a little bit more information

18   about when the book came to reside in that particular library.

19   And more importantly, it will also tell us where in the library

20   that book is stored.  So if it's on shelf A, in the first

21   position, it will tell you that.  And you can go through the

22   library and find the book and read it if you wanted to read it.

23   Q.   And can you explain for the jury what is formatting?

24   A.   Sure.  Formatting is simply placing a file system on a

25   drive.  So similar to the library analogy, it's just preparing

87

```
 1   to store books; in this case, files on a device.
 2   Q.  And what happens when new information is added to a device?
 3   A.  Going back to our library analogy, if a new book comes into
 4   the library and it needs to be stored, the first thing that
 5   would happen -- this is generally speaking -- the first thing
 6   that would happen is that a new entry would be added to the
 7   card catalog with information about that book.  And then we
 8   would choose a place on one of the shelves for the book to be
 9   stored.  And we can look at a card catalog and see what spaces
10   are available for something to go in.
11       Where this becomes a little bit tricky and where it's not
12   quite exactly organized how, you know, you and me as humans
13   think that it logically should be organized, is that sometimes
14   a book will come in and -- let's say it's a very large book.
15   It's two volumes, one and two.  Sometimes the volumes will be
16   split.  Maybe one volume is put on a shelf, shelf A, and the
17   second volume is put on a different shelf, shelf B.
18       And why it's so important to have that card catalog is
19   because it tells exactly where the pieces of the book reside.
20   We can go to shelf A to find the first one and shelf B to find
21   the second book -- or volume, rather.  And then we can put them
22   together and read the whole thing if we want.
23       And this is similar to what happens on a file system with
24   files.  When you add a file to a drive, sometimes it will be
25   placed all in one area.  Sometimes it will be split up and
```

68

1     placed into different areas.  But we need to have that

2     reference, what we call an index, in a file system similar to

3     the card catalog in a library.  That index lets us find out

4     where the actual pieces of the data are.

5     Q.  And so would copying and pasting new data to a drive have

6     this impact that you're talking about?

7     A.  Yes.  It would follow the same procedure.  Yeah.

8     Q.  How about if you create a new document?

9     A.  Yes.  Same.

10    Q.  And if you "save as," would that also add data to a device?

11    A.  Yes, it would.

12    Q.  Okay.  And what happens when data is deleted?

13    A.  When data is deleted -- we'll go back to the library

14    analogy.  If a book is determined to no longer be needed,

15    essentially what happens is, in the card catalog, the space

16    where the book resides is marked as now available to be used,

17    but the actual book stays on the shelf.  It doesn't go anywhere

18    until something else comes along and takes its place.

19        And so the card catalog is split into things that are

20    available and things that are in use in terms of spaces on the

21    shelf.  And so if the book is deleted, a file is deleted, the

22    actual data doesn't go anywhere.  It's just marked as available

23    for something else that can come along and take its place if

24    it's needed.

25    Q.  What does it mean to format a device?

1    A.   So as we spoke about previously, formatting is placing a

2    file system on a drive.  And so if you are formatting a device

3    that already has a file system in place, essentially you are

4    throwing out the card catalog, if we're using that analogy, and

5    putting a new one in its place.  And there's a couple different

6    ways to format a drive.  So I'll go through the two different

7    ways.

8         The first is what we call a quick format.  And that's

9    preparing the drive to be used -- that's what formatting is.  A

10   quick format, it's a very quick process.  It's almost

11   instantaneous to the user.  What it does is it throws out the

12   card catalog, puts a new one in its place, but everything in

13   the shelves, all the data for the files, remain.  It's just the

14   card catalog doesn't see it anymore.  It doesn't see them as in

15   use.  They're just available to be written to if they need to.

16        There's also full formatting.  Full formatting is a much

17   longer process and can take potentially up to a couple hours

18   depending on the size of the drive that you're dealing with.

19   And what it does is it throws out the card catalog and it also

20   starts going through all the shelves in the library and

21   throwing out all the books as well.  So you start from a

22   completely clean slate.  That's full formatting.

23   Q.   What does it mean when you reformat a device?

24   A.   Reformatting is formatting a device that already has a file

25   system.  So either you're doing a quick format or a full

```
 1   format.  Either way, at the very least, the card catalog is
 2   being thrown out.  So the references to where things are stored
 3   on the drive are gone.
 4   Q.  And is there a concept called fragmentation associated with
 5   this reformatting process?
 6   A.  That's right.  Fragmentation is eluding to what we talked
 7   about earlier where a new file is added.  Sometimes they're
 8   split up into multiple different pieces on the drive.  That's
 9   what we refer to as fragmentation.  And that's why it's so
10   important to keep that card catalog intact, because it allows
11   us to put back together and piece back together the different
12   pieces of the files.
13   Q.  So -- and I started using computers about 20 years ago when
14   I was in high school and I remember that you had to defragment
15   your devices.  Is that something that you would -- what you're
16   speaking about here?
17   A.  Yes.  You may have heard the term "defrag your computer"
18   before.  That essentially is trying to reorganize it in a way
19   to put everything back together.  So if you have piece one and
20   piece two that are separate, you try to put them next to each
21   other so it's not as disorganized.  That's essentially what
22   that means.
23   Q.  When you reformat a device, what does it do to the data on
24   the device?
25   A.  Depends on the type of reformatting that you do.  If it's a
```

1    quick reformat, as I described, you throw out the card catalog

2    but the data remains on the drive.  If you do a full format,

3    then you are throwing out the index and also clearing the

4    shelf, so to speak, clearing the drive of data.

5    Q.  So it sounds like reformatting can put that at risk?

6    A.  Yes.  It absolutely does.  By its very nature, it is

7    changing the contents of the media of the drive.

8    Q.  And when a device is reformatted, would it affect your

9    ability as a forensicist to go back and recover any data on the

10   device?

11   A.  Yes.  It greatly impacts the ability to recover data.  Like

12   I mentioned, if you throw out the card catalog, using the

13   library analogy, if we're trying to piece back together what

14   was there, it's very hard to tell maybe where one file starts

15   and where it should end because it's split amongst each other.

16   It's hard to determine how the drive and how the shelves in the

17   library are organized.  That's why it's important to have that

18   card catalog.

19   Q.  And what other things can affect your ability to recover

20   data on a device?

21   A.  Things such as encryption can affect the ability to recover

22   data.  Things such as installing an operating system can affect

23   the ability to recover data.  And also the simple act of adding

24   data to a drive can also affect the ability to recover data.

25   Q.  Is there a technical term used for adding data to a drive?

1   A.  We call it writing data and overwriting data on a drive.

2   Q.  Let's talk through -- about encryption.  What is

3   encryption?

4   A.  Encryption is the means by which you can essentially secure

5   data and make it inaccessible, unless you know how it was

6   encrypted and the passcode that was used to encrypt it.

7   Q.  So how does overwriting affect your ability to recover data

8   on a device?

9   A.  Simply put, there's no way to go back from overwriting.

10  Once something is overwritten, you cannot recover what was

11  there before.

12      To describe overwriting a bit more, going back to our

13  library example, we had deleted the book from -- or decided

14  that we didn't need the book any longer in the library.  It

15  remained on the shelf until something else came along and took

16  its place.  What can happen is that if a new book comes in and

17  it's determined that that book should be in the spot where the

18  deleted book is currently residing, the deleted book will be

19  removed, thrown away, and the new book will go in its place.

20      And this can happen when you write data to a drive, or

21  items that are not seen by the card catalog or not seen by the

22  file system, because it doesn't know they're there or they're

23  available to be written to, they can take the place of those.

24      And what can happens sometimes is that the book -- the

25  library is -- now we're getting a little difficult with the

 1   analogy.  But what can happen sometimes is when you throw out

 2   the book, parts of the book can remain in the position.  So

 3   maybe the new book that came in is not quite the same size as

 4   the book that was there before.  What can happen is the new

 5   book can be in place and a little bit of the old book can

 6   remain.  And that's what we call fragmentary data because it's

 7   kind of left over from what was there before.

 8   Q.  How about installing an operating system?  How does that

 9   affect your ability to recover data on a device?

10   A.  Installing an operating system is a massive operation that

11   involves writing and adding thousands of files to a drive.  You

12   are all familiar with an operating system such as Windows, or

13   if you have a Macbook, Mac OS in the operating system on there.

14   It allows a user to essentially control the computer and add

15   files and run programs and do all the things that you expect a

16   computer to be able to do.

17        And when we install an operating system, like I said, it's

18   a massive operation and fundamentally changes the contents of

19   the drive by the operation itself.

20   Q.  And how does encryption affect your ability to recover data

21   on a device?

22   A.  Like I said, encryption is a means to secure and render

23   data inaccessible unless you know the way to access it.  We are

24   not able to view the contents of encrypted data unless we're

25   able to unlock it first.

1      When we look at data in our forensic tools, really when

2   you're looking at the content of encrypted data, it looks like

3   a jumble of random data.  It's not readable like we would

4   expect a Word document or a PDF to read, to be readable.

5      When we encrypt something, to use the library analogy

6   again, you're essentially putting a locked door around one of

7   the shelves, for instance.  And if you don't have the key to

8   that lock, you can't see what's there.

9   Q.  And so is that -- for instance, talking about the

10  encryption and how it might come across to an end user, is that

11  like when you open a document, it's like a bunch of squiggles

12  and symbols that are randomly just there and it's not visible

13  text?

14  A.  That could be one example, yes.

15  Q.  And are there different levels of encryption?

16  A.  There are many different encryption schemes out there.

17  Some encryption schemes can be run, or some -- excuse me --

18  some encryption programs can apply multiple different schemes,

19  and some schemes are stronger than others.  But generally

20  speaking, they all operate on the same principle, is that you

21  need the passcode in order to view whatever is encrypted.

22  Q.  And are there ways to try to get around an encryption to

23  access information on a device?

24  A.  If you do not have the passcode or the means to open and

25  unlock that encrypted data, one of the only remaining options

```
1    to you is what we call a brute force attack, which is --

2    essentially to use the library analogy of a locked door.

3    You're essentially trying every combination of key to open up

4    that lock.  It can take a significant amount of time

5    potentially to do that.

6    Q.  So it's not always possible to break an encryption for a

7    device; is that right?

8    A.  It's not always practically feasible, yes.

9    Q.  Okay.  So you said you were first asked to examine certain

10   devices here.  There are certain demonstratives up on the

11   board.

12            MR. FERNANDEZ:  Your Honor, I'm going to ask that D425

13   be published to the jury as well, which is drawn from these

14   demonstratives.

15   BY MR. FERNANDEZ:

16   Q.  So, Mr. Chambers, do these look like the devices that you

17   reviewed?

18   A.  Yes, they do.

19   Q.  And have you seen those devices before?

20   A.  I had not seen those physical devices before, but they seem

21   to match the make and model of the devices I reviewed.

22   Q.  So you reviewed five hard drives?

23   A.  Yes.

24   Q.  And you reviewed nine thumb drives?

25   A.  That's right.
```

96

1    Q.  Why didn't you see the thumb drives?

2    A.  I did not physically view the thumb drives because forensic

3    images or exact copies of those devices were sent to me by

4    Plaintiffs' counsel for analysis.

5    Q.  So we'll talk about -- we'll get to what a forensic image

6    is, because, as I said, only with ninth-grade computer science,

7    it's a little bit beyond my head.  But let's talk about --

8    before we get there, let's talk about what you were asked to do

9    with these devices.  Can you speak to what you were asked to

10   do?

11   A.  I was asked to identify activity before and after Dave

12   Kleiman's death in 2013 and the impact of that activity on

13   these devices.  I was asked to identify encrypted data on the

14   devices and I was asked to recover data on the devices via

15   deleted file recovery and file carving.

16   Q.  And what kind of activity were you asked to look out for?

17   A.  I was asked to look out for activity that would impact the

18   contents of the drives.

19   Q.  So, for example, some of the things we talked about, like

20   overwriting.

21   A.  Exactly.  So installing an operating system, formatting,

22   adding data, overwriting data.

23   Q.  Okay.  And so did you actually review these devices -- or

24   you said you reviewed something else, forensic images; is that

25   right?

1    A.  That's right.  I did not, during my examination, review the

2    actual physical devices themselves, but I reviewed what we call

3    forensic images which is essentially just a single file that

4    contains the entirety -- the entire content of a physical

5    drive, physical device.

6        So I had 14 forensic images to review, instead of 14

7    devices themselves.  And the forensic images are exact copies

8    of the originals.

9    Q.  So does the fact that you reviewed a forensic image, and

10   not the device itself, affect your conclusions in this case?

11   A.  No, not at all.  Having the forensic image is like I had

12   the original device itself.  And we can prove that the forensic

13   image is an exact copy of the original via a mathematical

14   operation where essentially it's assigning a digital

15   fingerprint of the physical device at the time it was collected

16   and the data in the forensic image that we have.  And if they

17   match, which they did in this case, we know that the forensic

18   image we're looking at is an exact copy of the original.

19       And it's an exact copy of the original at the time the

20   forensic image is made, which my understanding is all these

21   forensic images were not created until 2019.

22   Q.  So -- but you reviewed to make sure that they were exact

23   copies?

24   A.  Yes.

25   Q.  And did you test to see whether there were any alterations

1  made to the forensic images?

2  A.  I did.  I tested via that mathematical operation that I

3  described to ensure that the hash values were correct and

4  matched, which they did.

5  Q.  What did you do when you went to examine these devices?

6  A.  I used forensic best practices when I was reviewing these

7  devices, including using a clean environment to ensure that

8  there was no other data from other cases or other information

9  that could taint my results.  And I also used a -- what we call

10  a write blocker to ensure that no changes are made to the data

11  that I'm examining.

12  Q.  So kind of to think back to basic high school chemistry or

13  biology, you went to a laboratory and started to perform

14  testing on the devices.  Is that kind of a fair way of

15  describing what you did?

16  A.  Yes.  That's fair.

17          MR. FERNANDEZ:  Okay.  So if we can put up

18  Mr. Chambers' demonstrative.

19  BY MR. FERNANDEZ:

20  Q.  Let's talk about kind of what you found when you looked at

21  these devices.  So did you detect any signs of encryption on

22  the thumb drives that you reviewed?

23  A.  Yes.  I identified TrueCrypt container files on three of

24  the thumb drives.

25  Q.  So the first three?

 1   A.   Devices 1, 2 and 3, correct.

 2   Q.   And what is TrueCrypt?

 3   A.   TrueCrypt is a discontinued free software program that

 4   allows a user to encrypt their data.  And you can either

 5   encrypt it with -- you can encrypt a single container file or

 6   you can encrypt whole sections of a drive.

 7        And so going back to the library analogy, you could

 8   encrypt, for instance, a single book or you could encrypt

 9   entire shelves of the library and basically put a wall around

10   an entire shelf.

11             MR. FERNANDEZ:  Your Honor, may we publish this

12   demonstrative to the jury?

13             THE COURT:  Certainly.

14             MR. FERNANDEZ:  Thank you.

15             Please proceed.

16   BY MR. FERNANDEZ:

17   Q.   And how were you able to detect that encryption?

18   A.   TrueCrypt can be a little difficult to detect.  But it has

19   a couple characteristics that, based on my experience, tells me

20   that it is a TrueCrypt file, an encrypted file.

21        The first is that TrueCrypt, when the actual content of the

22   data is viewed, it appears as a random jumble of data, which

23   these all did.

24        Second, by their very nature, TrueCrypt container files,

25   the logical size of them are divisible by 512, which these

```
 1   were.

 2       Third, these files were found in a folder called TrueCrypt

 3   with the TrueCrypt software.

 4       And those reason -- for those reasons led me to believe

 5   that they are TrueCrypt container files.

 6   Q.  And you have the software to be able to find the TrueCrypt

 7   files; is that correct?

 8   A.  I have a copy of the TrueCrypt software, yes.

 9   Q.  And were you able to get access to those TrueCrypt files?

10   A.  I was not able to access these files, since I do not know

11   the password.

12   Q.  Is there anything that you noticed about these files?

13   A.  The -- every single one of the files, which appear to be

14   copies of each other, were all named "Do not delete."

15   Q.  And so we've talked about the thumb drives.  Did you detect

16   any signs of encryption on any of the hard dives?

17   A.  I detected encryption on three of the hard dives, which

18   were device 12, 13, and 14.

19   Q.  And what kind of encryption did you detect?

20   A.  I was unable to determine what type of encryption it was,

21   only that it appears to be encrypted.  And the reason for that

22   is that encryption necessarily doesn't have an identifier so

23   you can tell exactly where it came from.  Some do, most don't.

24       These did not have a standard identifier, what we call a

25   header.  And this kind of is one way to identify a file or, in
```

1    this case, encrypted data.

2        For instance, to step back for a second, if you have a PDF

3    on your computer, PDFs by their nature all have a standard

4    identifier to them.  It's the first chunk -- the first little

5    bit of the data in the file tells you that it's a PDF.  And

6    it's a very standard identifier.  And so, if you know what the

7    identifier is, even without knowing that it's a PDF, even if

8    you took away the .pdf of a file --

9        (Court reporter interruption.)

10            THE WITNESS:  I'm sorry.

11            Essentially, the encrypted data does not have an

12    identifier, but it does appear to be encrypted and I was not

13    able to access the contents of that encryption.

14    BY MR. FERNANDEZ:

15    Q.  So you were able to detect encryption on six files.  Let's

16    talk about what other analysis you did on these documents.  Did

17    you look to whether there were any documents that were

18    reformatted after April 26th, 2013?

19    A.  I identified four devices of the 14 that were reformatted

20    following Dave Kleiman's death in 2013.

21    Q.  And do you remember what devices those were?

22    A.  Those were devices 6, 9, 11, and 14.

23    Q.  And why does it matter that those devices were reformatted?

24    A.  Again, going back to our library example, when we reformat

25    a device, we are fundamentally changing the contents of that

1    device.  We're throwing out the card catalog and we are losing

2    the pointers, the knowledge of where the data on the drive is

3    and how it's organized.

4    Q.  And how did this reformatting impact your ability to

5    recover data from these devices?

6    A.  It greatly impacts the ability to recover data and it

7    greatly impacts the examination of that device.  Because, like

8    I said, you don't have the references to know where the

9    previous data resided on that device.

10   Q.  And you testified just now that one of the devices that was

11   reformatted was number 14; is that right?

12   A.  That's right, yes.

13   Q.  And that device was also encrypted, as I see here; is that

14   right?

15   A.  That's right.  Device 14 was also -- it was fully

16   encrypted.  It wasn't just a single TrueCrypt file.  The entire

17   device appeared to be encrypted.

18   Q.  And so how does the combination of encryption and

19   reformatting impact your ability to recover data from a device?

20   A.  The combination of a fully encrypted drive, following

21   reformatting -- like I said, essentially reformatting

22   overwrites a part of that drive.  You're throwing out the card

23   catalog.

24        And the way that most full-disk encryption works -- and

25   TrueCrypt is among these -- is that the first little bit of the

103

1   drive, the first chunk of the encryption on the drive, holds a

2   scrambled version of the master key.  And when you reformat a

3   drive, you are overwriting the section that holds that

4   scrambled bit of the master key.  It's essentially damaging the

5   lock of that encryption.  So even if you did have the key,

6   you're not able to unlock that lock anymore because it's been

7   damaged.

8   Q.  So basically, it's like taking a hammer to a lock and like

9   hitting it and then trying to fit in a key?  Is that a fair way

10  of describing it?

11          MR. ROCHE:  Objection.

12          THE COURT:  The objection is sustained.

13  BY MR. FERNANDEZ:

14  Q.  Let's talk about other things that you looked at that might

15  affect data.  Did you also look to whether there was any --

16  there were any operating systems installed in any of the

17  devices?

18  A.  I did.  I identified two operating systems as having been

19  installed on the devices after Dave Kleiman's death in 2013.

20  Q.  And which devices were those?

21  A.  Devices 10 and 11.

22  Q.  And I believe it would -- is it fair to say that it's this

23  one and this one?

24  A.  That's right, yes.

25  Q.  And why does it matter that a new operating system was

104

1    installed on those devices?

2    A.  As I described previously, the operating system

3    installation is a massive change that involves writing

4    thousands of files onto a device.  And adding those files

5    overwrites sections of the drive such that we're unable to

6    recover what was there before.

7    Q.  And have you read the transcript of Ira Kleiman's testimony

8    in this case?

9    A.  Yes, I have.

10   Q.  And is it your conclusion that certain devices had a new

11   operating system installed consistent with his testimony?

12   A.  Yes.  That's my understanding.

13   Q.  And do you recall his testimony that certain devices were

14   empty?

15   A.  I do recall that testimony, yes.

16   Q.  And is it possible that they weren't?

17   A.  Absolutely.  It's -- as a person sitting in front of a

18   computer, as a layperson using a computer, you do not see by

19   the very nature of that all the sorts of data that are hidden

20   from that user.  As a forensic examiner with the tools

21   available to me, I can see deleted content.  I can see

22   fragmentary data.  I can see data from previous file systems

23   that still reside on the drive.  All that is invisible to

24   someone sitting in front of a computer.  So even if the drive

25   appears to you, when you're looking in front of it, as it's

105

```
 1    empty, it might not be.

 2    Q.  And do you recall the testimony of Ira Kleiman where he

 3    said that he added and deleted data from devices?

 4    A.  I do, yes.

 5    Q.  Okay.  Was there any data added to the devices after April

 6    26th, 2013?

 7    A.  Yes.  I identified data being added to the devices, 13 of

 8    the 14 devices, after Dave's death in 2013.

 9    Q.  And this is what we call overwriting; is that correct?

10    A.  Yes.  Writing data to a drive, adding data to a drive,

11    fundamentally by its nature, takes the place of something on

12    the drive.  It overwrites an area of the drive.  It takes the

13    place -- a position on the bookshelf.

14    Q.  And what was the first date that data was added to one of

15    the devices?

16    A.  The earliest that I identified was May 22nd, 2013.

17    Q.  How many devices had data added to them?

18    A.  It was 13 of the 14.

19    Q.  And was data added to each of the thumb drives?

20    A.  Yes.

21    Q.  And was data added into the various devices in 2014?

22    A.  Yes.

23    Q.  2015?

24    A.  Yes.

25    Q.  2016?
```

1    A.   Yes.

2    Q.   2017?

3    A.   I believe -- let me correct my statement.  Maybe not every

4    device, but data continued to be added to devices in 2014,

5    2015, 2016.

6    Q.   And up through the filing of this case in 2018; is that

7    right?

8    A.   Yes.  In fact, I identified data being added to the

9    devices, 11 of the 14, up until and after October 1st, 2018,

10   which was I believe the filing of this case.

11   Q.   And why does all this matter?

12   A.   It matters because all the activities here fundamentally

13   change the contents of the drive and affect our ability to

14   forensically examine the drives and recover data from the

15   drives and see what was there before.

16   Q.   And how does this impact your ability to recover data?

17   A.   Greatly impacts it.

18   Q.   And will we ever be able to know the content of the

19   information that was lost in these devices?

20        MR. ROCHE:  Objection.  Calls for speculation.

21        THE COURT:  Sustained.

22   BY MR. FERNANDEZ:

23   Q.   Is there any way to know what data was on the devices

24   before they were the subject of being overwritten?

25        MR. ROCHE:  Objection.  Calls for speculation.

```
 1              THE COURT:  Overruled.

 2              THE WITNESS:  No.  There is no way to determine the

 3     content of what was there before.  And due to the actions that

 4     I described, to include formatting, installing an operating

 5     system, adding data, which fundamentally changed the contents

 6     of these drives, we weren't able to know what was there before.

 7     BY MR. FERNANDEZ:

 8     Q.  And who was responsible for those actions?

 9     A.  Ira Kleiman.

10              MR. FERNANDEZ:  If I may have a second to consult with

11     co-counsel, Your Honor.

12              THE COURT:  All right.

13         (Pause in proceedings.)

14              MR. FERNANDEZ:  Thank you, Your Honor.  No further

15     questions.

16              THE COURT:  All right.  Cross-examination.

17                          CROSS-EXAMINATION

18     BY MR. ROCHE:

19     Q.  Good morning, Mr. Chambers.  Let's do some rearranging

20     here.

21         Mr. Chambers, were you here when Dr. Edman testified?

22     A.  I was, yes.

23     Q.  And you understand that Dr. Edman testified that 10

24     exhibits that were --

25              MR. FERNANDEZ:  Objection, Your Honor.  Relevance and
```